Marc Dembling - ID #255621969
METHFESSEL & WERBEL, ESQS.
2025 Lincoln Highway, Suite 200
PO Box 3012
Edison, New Jersey 08818
(732) 248-4200
1(732) 248-2355
mailbox@methwerb.com
Attorneys for Aker Kvaerner Pharmaceuticals Inc.
Our File No.  78403 MDE

| | |
|---|---|
| SHELBY OWNBEY AND JOYCE OWNBEY, H/W<br><br>Plaintiff,<br><br>V.<br><br>AKER KVAERNER INDUSTRIAL CONSTRUCTORS, ET AL.<br><br>Defendants | :UNITED STATES DISTRICT COURT – NEWARK<br>DOCKET NO: 2:07-CV02190-KSH-CLW<br><br>CIVIL ACTION NO. 2:07-CV-02190-FSH-PS<br><br>Civil Action<br><br>**CERTIFICATION** |

Marc L. Dembling of full age certifies as follows:

1.    I am an attorney at law of State of New Jersey and a partner in the law firm of Methfessel & Werbel. P.C.

2.    The copies of the invoices submitted with the application to the Court are true and correct copies of the invoices submitted for the work done by Methfessel & Werbel, P.C.

3.    The work undertaken by Methfessel & Werbel was reasonably necessary to the representation of Aker Kvaerner Pharmaceuticals, Inc.

4.    All of the invoices issued by Methfessel & Werbel, P.C. to this date have been paid.

5.     A copy of the most current billing statement is enclosed herein through August 12, 2019.

I certify that the above statements made by me are true.  I am aware that if any of them are willfully false I am subject to punishment.

_____

Marc L.  Dembling

DATED:  August 14, 2019

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------|-----------------|-------|-------|-------|
| **Responsible: Marc Dembling** | | | | | | |
| **Date: 11/1/2013** | | | | | | |
| 11/01/2013 | maz | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding substitution of attorney | A103<br>L210 | 0.20 | 80.00 | 16.00 |
| | | | **Date: 11/1/2013** | 0.20 | | 16.00 |
| **Date: 11/4/2013** | | | | | | |
| 11/04/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Notice of Appearance Weng | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/04/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel Luisi regarding counsel list | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/04/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel Joseph Luciana of Pittsburgh regarding status of remaining case | A106<br>L110 | 0.80 | 130.00 | 104.00 |
| 11/04/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of substitution of attorney from attorney Maggi | A104<br>L210 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| | | | **Date: 11/4/2013** | 1.10 | | 143.00 |
| **Date: 11/5/2013** | | | | | | |
| 11/05/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>additional counsel for Liberty regarding status<br>of claim | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 11/5/2013** | 0.10 | | 13.00 |
| **Date: 11/6/2013** | | | | | | |
| 11/06/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with former attorney<br>Maggi of company regarding file for case | A106<br>L110 | 0.20 | 130.00 | 26.00 |
| 11/06/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with personal counsel<br>Joe Luciana regarding Notice of Motion cmc | A106<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 11/6/2013** | 0.40 | | 52.00 |
| **Date: 11/7/2013** | | | | | | |
| 11/07/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of joint spreadsheet submitted to Court<br>2011 | A104<br>L320 | 1.20 | 130.00 | 156.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/07/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of exhibits to Joint spreadsheet submitted to Court 2011 | A104<br>L320 | 1.00 | 130.00 | 130.00 |
| | | | **Date: 11/7/2013** | 2.20 | | 286.00 |
| **Date: 11/12/2013** | | | | | | |
| 11/12/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with Counsel Maggi regarding discovery | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/12/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding letter of February 13, 2013 to Court | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/12/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Counsel Rich Maggi regarding letter of February 13, 2013 | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 11/12/2013** | 0.30 | | 39.00 |
| **Date: 11/13/2013** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 11/13/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding February 13, 2013 letter | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/13/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Correspondence with Court from personal counsel 2/13/13 | A104<br>L320 | 0.30 | 130.00 | 39.00 |
| | | **Date: 11/13/2013** | | **0.40** | | **52.00** |
| **Date: 11/14/2013** | | | | | | |
| 11/14/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding filing of Notice of Motion compel conference | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 11/14/2013** | | **0.20** | | **26.00** |
| **Date: 11/15/2013** | | | | | | |
| 11/15/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding status of Motion | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|
| 11/15/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding motion status | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 11/15/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Hayden regarding Notice of Motion conference | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 11/15/2013** | | 0.50 | | 65.00 |
| **Date: 11/22/2013** | | | | | | |
| 11/22/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Preparation of Liberty Mutual Insurance Company  Initial Case analysis | A103<br>L120 | 0.80 | 130.00 | 104.00 |
| | | **Date: 11/22/2013** | | 0.80 | | 104.00 |
| **Date: 12/18/2013** | | | | | | |
| 12/18/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from US Mag. Judge Waldor regarding conference 12/27/13 | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/18/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with Keith<br>Ellerman, of company, regarding Case<br>Management Conference 12/27/13 | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 12/18/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding Case Management Conference 12/27<br> before Judge waldor | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 12/18/2013** | 0.50 | | 65.00 |
| **Date: 12/20/2013** | | | | | | |
| 12/20/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding Case<br>Management Conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 12/20/2013** | 0.10 | | 13.00 |
| **Date: 12/26/2013** | | | | | | |
| 12/26/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of pleading file in preparation for Case<br>Management Conference  with Judge Waldor | A104<br>L230 | 0.50 | 130.00 | 65.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 12/26/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Case Management Conference Judge Waldor | A103<br>L230 | 0.10 | 130.00 | 13.00 |
| 12/26/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Case Management Conference !2/27/13 | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 12/26/2013** | | 0.70 | | 91.00 |
| **Date: 12/27/2013** | | | | | | |
| 12/27/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Appearance in court for Pretrial conference in Newark, NJ, prior approval from Keith Ellerman of company | A109<br>L450 | 2.20 | 130.00 | 286.00 |
| 12/27/2013 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Travel time by car from Edison, NJ to Newark, NJ (26 miles total) for Pretrial conference, prior approval from Keith Ellerman of company | A112<br>L450 | 1.40 | 130.00 | 182.00 |
| | | **Date: 12/27/2013** | | 3.60 | | 468.00 |
| **Date: 12/31/2013** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 12/31/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Judge Waldor regarding Order for filing of<br>Motions | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 12/31/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Order entered by Judge<br>waldor | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| 12/31/2013 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding order of Judge Waldor | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 12/31/2013** | | 0.50 | | 65.00 |
| **Date: 1/2/2014** | | | | | | |
| 01/02/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>strategy for the Motions | A107<br>L110 | 0.30 | 130.00 | 39.00 |
| 01/02/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel Gerard<br>Hanson regarding motion strategy | A106<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 1/2/2014** | | 0.50 | | 65.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------------------|----------------|-------|-------|-------|
| **Date: 1/17/2014** | | | | | | |
| 01/17/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for plaintiff Liberty Mutual regarding proposed Brief in support of Notice of Motion Summary Judgment coverage | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/17/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Proposed Brief on coverage for Aker Kvaener by Liberty Counsel | A104<br>L250 | 1.20 | 130.00 | 156.00 |
| 01/17/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Erica Sullivan, of company, regarding status of reporting | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/17/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding comments to Liberty draft of Brief | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| | | **Date: 1/17/2014** | | 1.70 | | 221.00 |

**Date: 1/24/2014**

Search for: 78403   Search by: Matter ID   Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------|--------|-------|-------|-------|
| 01/24/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty Mutual regarding case law for Motion | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/24/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner regarding Motion for Summary Judgment being prepared | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 01/24/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for co-defendant Potashner regarding form of brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/24/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Cheblonski regarding form of brief, affidavit | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/24/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with all counsel regarding requirements of local Rules of United States District Court for New Jersey | A103<br>L110 | 0.30 | 130.00 | 39.00 |

**Date: 1/24/2014**    1.00          130.00

**Date: 1/27/2014**

Search for: 78403  Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 01/27/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding asset sale agreement, assignment of rights | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 01/27/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of asset agreement | A104<br>L320 | 0.30 | 130.00 | 39.00 |
| 01/27/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner (2) regarding form of affidavit, conference on substance of brief | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| | | **Date: 1/27/2014** | | 0.90 | | 117.00 |
| **Date: 1/30/2014** | | | | | | |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding local rules | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Research regarding local rules of United States District Court on citation, prior approval from Keith Ellerman of company | A102<br>L240 | 0.50 | 130.00 | 65.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding local citation rules | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding brief for Notice of Motion Summary Judgment | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from house counsel Liberty regarding brief on Notice of Motion | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Preparation of brief in support of Notice of Motion for partial Summary Judgment prior approval from Ms. Sullivan of company | A104<br>L240 | 1.00 | 130.00 | 130.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Preparation of Notice of Motion for partial Summary Judgment prior approval from Ms. Sullivan of company | A104<br>L240 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID   Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Preparation of Certification in support of Notice of Motion  for partial Summary Judgment prior approval from Ms. Sullivan of company | A104<br>L240 | 0.30 | 130.00 | 39.00 |
| 01/30/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Preparation of Order in support of Motion  for partial Summary Judgment prior approval from Ms. Sullivan of company | A104<br>L240 | 0.20 | 130.00 | 26.00 |
| | | **Date: 1/30/2014** | | 2.70 | | 351.00 |
| **Date: 1/31/2014** | | | | | | |
| 01/31/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel for insured, Aker Kvaerner Pharmaceuticals Inc. regarding filing of Briefs, Motions | A107<br>L110 | 0.30 | 130.00 | 39.00 |
| 01/31/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding status of Notice of Motion | A103<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-------------------------|-----------|-------|-------|-------|
| 01/31/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Continued preparation of Brief in support of Notice of Motion  for partial Summary Judgment prior approval from Ms. Sullivan of company | A104<br>L320 | 1.70 | 130.00 | 221.00 |
| 01/31/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with Court regarding filing of two Motions with the Court with copies toall counsel | A103<br>L110 | 0.30 | 130.00 | 39.00 |
| | | **Date: 1/31/2014** | | 2.50 | | 325.00 |
| **Date: 2/3/2014** | | | | | | |
| 02/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding filing Notice of Motion partial Summary Judgment | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 02/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding filing Notice of Motions | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------|-----------------------|-------|-------|-------|
| 02/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding copies to Judge<br>Hayden | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 02/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with Counsel for<br>insured, all Liberty Mutual contacts regarding<br>decision schedukling by Judge Hayden for<br>March 3, 2014 | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 2/3/2014** | | **0.70** | | **91.00** |
| **Date: 2/4/2014** | | | | | | |
| 02/04/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with Judge Hayden<br>regarding additional copies | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 2/4/2014** | | **0.20** | | **26.00** |
| **Date: 2/7/2014** | | | | | | |
| 02/07/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>Reply brief schedule | A107<br>L110 | 0.30 | 130.00 | 39.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 02/07/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence with Judge Hayden regarding<br>reply brief scheduling | A103<br>L110 | 0.30 | 130.00 | 39.00 |
| | | | **Date: 2/7/2014** | 0.60 | | 78.00 |
| **Date: 2/10/2014** | | | | | | |
| 02/10/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with Brett of Judge<br>Waldor regarding original briefing schedule | A106<br>L110 | 0.20 | 130.00 | 26.00 |
| 02/10/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>schedule for briefing | A107<br>L110 | 0.30 | 130.00 | 39.00 |
| | | | **Date: 2/10/2014** | 0.50 | | 65.00 |
| **Date: 2/11/2014** | | | | | | |
| 02/11/2014 | | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>LSS inv 50884 for copy service of a motion<br>with exhibits 2154 opcies @ $.12, 126 exhibit<br>tab@ $.17 plus tax | E101<br>E101 | 1.00 | 299.49 | 299.49 |
| | | | **Date: 2/11/2014** | 1.00 | | 299.49 |
| **Date: 3/1/2014** | | | | | | |

Search for: 78403   Search by: Matter ID   Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|
| 03/01/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding Brief opposition to Notice of<br>Motion Summary Judgment | A104<br>L240 | 0.20 | 130.00 | 26.00 |
| 03/01/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding Mid Continent Brief filing | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 3/1/2014** | | 0.30 | | 39.00 |
| **Date: 3/12/2014** | | | | | | |
| 03/12/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner regarding<br>form of reply brief | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 03/12/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Liberty Mutual<br>regarding form of reply brief | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 3/12/2014** | | 0.40 | | 52.00 |
| **Date: 3/13/2014** | | | | | | |
| 03/13/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of proposed suggestions to reply brief | A104<br>L320 | 0.40 | 130.00 | 52.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 03/13/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner regarding prior drafts | A104 L110 | 0.20 | 130.00 | 26.00 |
| 03/13/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding final form reply brief | A103 L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 3/13/2014** | | 0.70 | | 91.00 |
| **Date: 3/14/2014** | | | | | | |
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding documents missing | A104 L110 | 0.20 | 130.00 | 26.00 |
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for defendant Liberty regarding document search | A103 L110 | 0.10 | 130.00 | 13.00 |
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner regarding Reply brief filing | A104 L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------|-----------|-------|-------|-------|
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant LIberty regarding reply<br>Brief filing | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding fining or Reply Brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 03/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding fining of letter with reply<br>brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 3/14/2014** | | 0.90 | | 117.00 |
| **Date: 3/20/2014** | | | | | | |
| 03/20/2014 | | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>LSS inv 51179 for copy service of reply brief<br>388 copies @ $.12 plus tax | E101<br>E101 | 1.00 | 49.82 | 49.82 |
| 03/20/2014 | | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>LSS inv 51180 for copy service of a reply brief<br>388 copies @ $.12, 26 exhibit tab @ $.17, 2<br>binder with cover @$4.50 plus tax | E101<br>E101 | 1.00 | 64.18 | 64.18 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------------------------|------------------------|-------|-------|-------|
| 03/20/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court regarding request for sur-reply brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 03/20/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant MCC to Judge Hayden<br>regarding request for sur-reply brief | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 3/20/2014** | | 2.30 | | 153.00 |
| **Date: 4/3/2014** | | | | | | |
| 04/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court regarding Order of Judge waldor | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding Waldor order | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence from counsel for<br>defendant LIberty regarding Order of Court | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------|----------|-------|-------|-------|
| 04/03/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Order denying Sur-reply | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 4/3/2014** | 0.50 | | 65.00 |
| **Date: 10/2/2014** | | | | | | |
| 10/02/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Decision, Recommendation of<br>Judge Waldor | A104<br>L320 | 0.70 | 130.00 | 91.00 |
| | | | **Date: 10/2/2014** | 0.70 | | 91.00 |
| **Date: 10/14/2014** | | | | | | |
| 10/14/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Howatrth to Judge<br>waldor regarding request extensionof time to<br>object | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 10/14/2014** | 0.10 | | 13.00 |
| **Date: 10/15/2014** | | | | | | |
| 10/15/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Order of Judge Waldor extending<br>time to file objections | A104<br>L320 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 10/15/2014** | 0.10 | | 13.00 |
| **Date: 10/21/2014** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 10/21/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Objections to magistrate report by<br>counsel Howarth | A104<br>L320 | 0.50 | 130.00 | 65.00 |
| | | | **Date: 10/21/2014** | 0.50 | | 65.00 |
| **Date: 10/22/2014** | | | | | | |
| 10/22/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Liberty Mutual regarding<br>reply | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 10/22/2014** | 0.10 | | 13.00 |
| **Date: 10/31/2014** | | | | | | |
| 10/31/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for<br>plaintiff, Shelby Ownbey, Joyce Ownbey, h/w<br>regarding filing brief | A107<br>L110 | 0.30 | 130.00 | 39.00 |
| | | | **Date: 10/31/2014** | 0.30 | | 39.00 |
| **Date: 11/1/2014** | | | | | | |
| 11/01/2014 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding filing of Reply brief by Aker | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 11/1/2014** | 0.10 | | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Date: 5/1/2015** | | | | | | |
| 05/01/2015 | | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. King Transcription Services inv 00037104 for e-mail delivery of updated transcript | E124 E115 | 1.00 | 52.80 | 52.80 |
| 05/01/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding transcript | A104 L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 5/1/2015** | | 1.10 | | 65.80 |
| **Date: 5/12/2015** | | | | | | |
| 05/12/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of revised transcript correcting appearance for Jerald J. Howarth | A104 L320 | 0.40 | 130.00 | 52.00 |
| | | **Date: 5/12/2015** | | 0.40 | | 52.00 |
| **Date: 5/29/2015** | | | | | | |
| 05/29/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Hayden regarding Order for Briefs | A104 L110 | 0.10 | 130.00 | 13.00 |
| 05/29/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Court Order scheduling Briefs | A104 L320 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| | | | Date: 5/29/2015 | 0.20 | | 26.00 |
| **Date: 6/11/2015** | | | | | | |
| 06/11/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding new brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/11/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of draft supplemental brief in response<br>to court order from insured counsel | A104<br>L320 | 1.00 | 130.00 | 130.00 |
| 06/11/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding new brief | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | Date: 6/11/2015 | 1.20 | | 156.00 |
| **Date: 6/12/2015** | | | | | | |
| 06/12/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding filing brief | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | Date: 6/12/2015 | 0.10 | | 13.00 |
| **Date: 6/18/2015** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 06/18/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court regarding filing Brief as directed by<br>Court for Aker | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 6/18/2015** | 0.20 | | 26.00 |
| **Date: 6/23/2015** | | | | | | |
| 06/23/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Mid Continent Brief in opposition<br>to Aker Brief | A104<br>L320 | 0.50 | 130.00 | 65.00 |
| 06/23/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Order of Judge Hayden striking<br>Mid-continent Brief | A104<br>L320 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 6/23/2015** | 0.60 | | 78.00 |
| **Date: 6/30/2015** | | | | | | |
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Reply Brief to Aker from co-<br>defendant counsel Howarth | A104<br>L320 | 0.40 | 130.00 | 52.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding permisssion for sur-reply | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Local New Jersey Rules for US District Court | A104<br>L320 | 0.40 | 130.00 | 52.00 |
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding our-reply permission | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding our reply brief | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/30/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding recommendation on letter requesting leave | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 6/30/2015** | | 1.60 | | 208.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| **Date: 7/1/2015** | | | | | | |
| 07/01/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding draft letter to Court | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/01/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding letter to Judge hayden | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 7/1/2015** | | 0.20 | | 26.00 |
| **Date: 7/2/2015** | | | | | | |
| 07/02/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding draft letter to Court | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 07/02/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner regarding draft letter | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------------------------------------------|----------------|-------|-------|-------|
| 07/02/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence from counsel for<br>defendant LIberty Mutual regarding draft for<br>Court | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 7/2/2015** | **0.70** | | **91.00** |
| **Date: 7/6/2015** | | | | | | |
| 07/06/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Order denying sur-reply | A104<br>L320 | 0.10 | 130.00 | 13.00 |
| 07/06/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Counsel Howarth to Judge Hayden regarding<br>pending motions | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 7/6/2015** | **0.30** | | **39.00** |
| **Date: 9/3/2015** | | | | | | |
| 09/03/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Opinion of Judge Hayden on<br>coverage, subrogation | A104<br>L320 | 0.70 | 130.00 | 91.00 |
| 09/03/2015 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Order of no coverage,<br>dismissing subrogation claim | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 9/3/2015** | **0.90** | | **117.00** |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Date: 9/15/2015** | | | | | | |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel for insured, Aker Kvaerner Pharmaceuticals Inc. regarding Notice of Motion reconsideration | A107 L110 | 0.20 | 130.00 | 26.00 |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel Jim Smith regarding Notice of Motion reconsideration | A106 L110 | 0.20 | 130.00 | 26.00 |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of insured Aker  Motion reconsideration in US District Court | A104 L320 | 1.50 | 130.00 | 195.00 |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding Notice of Motion reconsider | A104 L110 | 0.10 | 130.00 | 13.00 |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for defendant Liberty regarding Notice of Motion reconsider | A103 L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty Mutual regarding Exhibits on Notice of Motion reconsideration | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 09/15/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding declaration form | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 9/15/2015** | | **2.50** | | **325.00** |

**Date: 9/16/2015**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 09/16/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Notice of Motion form for reconsideration | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 09/16/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding comments on form of Notice of Motion reconsideration | A104<br>L110 | 0.30 | 130.00 | 39.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort Matter Description Narrative | Component Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 09/16/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding form of Order` | A104 L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 9/16/2015** | 0.80 | | 104.00 |
| **Date: 9/17/2015** | | | | | | |
| 09/17/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Liberty regarding filing of Brief, Notice of Motion | A104 L110 | 0.20 | 130.00 | 26.00 |
| 09/17/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Notice of Motion reconsideration filed with the Court | A104 L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 9/17/2015** | 0.40 | | 52.00 |
| **Date: 10/6/2015** | | | | | | |
| 10/06/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Brief Opposition to Notice of Motion reconsideration | A104 L250 | 0.50 | 130.00 | 65.00 |
| | | | **Date: 10/6/2015** | 0.50 | | 65.00 |
| **Date: 10/9/2015** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| 10/09/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding additional brief to be filed | A104 L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 10/9/2015** | 0.10 | | 13.00 |
| **Date: 10/14/2015** | | | | | | |
| 10/14/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding filing of reply brief | A104 L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 10/14/2015** | 0.20 | | 26.00 |
| **Date: 11/18/2015** | | | | | | |
| 11/18/2015 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of opinion, order of Judge Hayden denying Notice of Motion reconsideration | A104 L320 | 0.40 | 130.00 | 52.00 |
| | | | **Date: 11/18/2015** | 0.40 | | 52.00 |
| **Date: 1/6/2016** | | | | | | |
| 01/06/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding conference call with the District Court | A104 L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | | **Date: 1/6/2016** | 0.20 | | 26.00 |
| **Date: 1/7/2016** | | | | | | |
| 01/07/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Orders in preparation for<br>conference with all counsel | A104<br>L320 | 0.50 | 130.00 | 65.00 |
| 01/07/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Appearance for Telephone conference with<br>Judge Waldor, all counsel regarding status of<br>case, mediation - no travel time billed | A108<br>L110 | 1.00 | 130.00 | 130.00 |
| | | | **Date: 1/7/2016** | 1.50 | | 195.00 |
| **Date: 1/13/2016** | | | | | | |
| 01/13/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>conference call, mediator | A107<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/13/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>conference choice for mediator | A107<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 1/13/2016** | 0.40 | | 52.00 |
| **Date: 1/14/2016** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 01/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with Judge Waldor, all<br>counsel regarding selection of a mediator | A108<br>L110 | 0.40 | 130.00 | 52.00 |
| | | | Date: 1/14/2016 | 0.40 | | 52.00 |
| **Date: 1/21/2016** | | | | | | |
| 01/21/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Order appointing Judge Keefe<br>Mediator | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| 01/21/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Order 1/21/16 of Judge Hayden<br>administratively dismissing case in mdiation | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | | Date: 1/21/2016 | 0.40 | | 52.00 |
| **Date: 2/12/2016** | | | | | | |
| 02/12/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding documents<br>needed | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------|------------|-------|-------|-------|
| 02/12/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding documents requested | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 2/12/2016** | 0.30 | | 39.00 |

**Date: 4/5/2016**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------|------------|-------|-------|-------|
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding mediation with Judge Keefe | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with Tim of Judge waldor's chambers regarding conference with the Court | A108<br>L110 | 0.30 | 130.00 | 39.00 |
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel for insured, Aker Kvaerner Pharmaceuticals Inc. regarding conference with Court | A107<br>L110 | 0.30 | 130.00 | 39.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding Coughlin Duffy<br>counsel | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner  to all<br>counsel regarding conference with Court | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/05/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Libertty regarding<br>conference with COURT | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 4/5/2016** | | 1.10 | | 143.00 |
| **Date: 4/6/2016** | | | | | | |
| 04/06/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel Howarth regarding fee sharing | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/06/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner ansd Liberty regarding<br>communication with Judge Waldor | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 04/06/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding Judge Waldor<br>conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/06/2016 | | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>King Transcription Services inv 00037104 for<br>e-mail delivery of updated transcript | E124<br>E115 | 1.00 | (52.80) | (52.80) |
| | | **Date: 4/6/2016** | | 1.30 | | (13.80) |
| **Date: 4/7/2016** | | | | | | |
| 04/07/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding substitution of attorney | A104<br>L210 | 0.10 | 130.00 | 13.00 |
| 04/07/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Licovicz substitution of attorney | A104<br>L210 | 0.10 | 130.00 | 13.00 |
| | | **Date: 4/7/2016** | | 0.20 | | 26.00 |
| **Date: 4/15/2016** | | | | | | |
| 04/15/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Judge Keefe regarding mediation of remaining<br>issues in case | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | | **Date: 4/15/2016** | 0.10 | | 13.00 |
| **Date: 4/19/2016** | | | | | | |
| 04/19/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Keefe regarding mediation statements | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 04/19/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Aker Mediation Submission to Judge Keefe | A104<br>L230 | 0.80 | 130.00 | 104.00 |
| | | | **Date: 4/19/2016** | 0.90 | | 117.00 |
| **Date: 7/6/2016** | | | | | | |
| 07/06/2016 | AMK | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Aker Kvaerner Pharmaceuticals, Inc Mediation Statement with Exhibits in preparation for arbitration on Jul. 06, 2016 | A104<br>L230 | 1.30 | 130.00 | 169.00 |
| 07/06/2016 | AMK | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Appearance at Court for arbitration in Newark, NJ, prior approval from Keith Ellerman of company | A109<br>L230 | 2.50 | 130.00 | 325.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 07/06/2016 | AMK | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Travel time by car from Edison, NJ to Newark, NJ (52 miles total) for arbitration, prior approval from Keith Ellerman of company | A112<br>L230 | 1.40 | 130.00 | 182.00 |
| 07/06/2016 | AMK | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Analysis of arbitration on Jul. 06, 2016 to Keith Ellerman of company | A104<br>L120 | 0.80 | 130.00 | 104.00 |
| | | | **Date: 7/6/2016** | 6.00 | | 780.00 |

**Date: 7/22/2016**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 07/22/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding conference with Court | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 07/22/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Judge Waldor | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 7/22/2016** | 0.30 | | 39.00 |

**Date: 8/30/2016**

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.
## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel hanson regarding form of stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding form of stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding stipulated protective order | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of stipulation, Stipulated protective Order | A104<br>L320 | 0.30 | 130.00 | 39.00 |
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding subsequent redraft of stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 08/30/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of redrafted stipulation | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 8/30/2016** | 0.90 | | 117.00 |

**Date: 8/31/2016**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding stipulation<br>language | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding proposal for<br>MCC, Zurich | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel Lisovicz regarding terms of stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding latest draft<br>stipulation | A104<br>L110 | 0.30 | 130.00 | 39.00 |

8/12/2019 11:38:00 AM

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Imclone regarding<br>stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/31/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Zurich regarding<br>stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 8/31/2016** | 0.80 | | 104.00 |

**Date: 9/1/2016**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 09/01/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding additional<br>change to stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/01/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>clunsel Hughes regarding recent change of<br>counsel | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 09/01/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding change of<br>counsel | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/01/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Mid Continent regarding<br>form of stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/01/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with counsel for insured,<br>Aker Kvaerner Pharmaceuticals Inc. regarding<br>filing of Order, stipulation with the Court | A107<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 9/1/2016** | 0.60 | | 78.00 |
| **Date: 9/2/2016** | | | | | | |
| 09/02/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding filing stipulation | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/02/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding filing order, stipulation | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| 09/02/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding protective order signed | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/02/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Protective Order signed by Judge<br>waldor | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | **Date: 9/2/2016** | | 0.50 | | 65.00 |
| **Date: 12/13/2016** | | | | | | |
| 12/13/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of file in preparation for status<br>conference call with Court | A104<br>L230 | 0.50 | 130.00 | 65.00 |
| | | **Date: 12/13/2016** | | 0.50 | | 65.00 |
| **Date: 12/14/2016** | | | | | | |
| 12/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Appearance for status conference with Judge<br>Waldor via telephone, all counsel regarding<br>Motions, Final Pretrial Order - no travel time<br>billed | A109<br>L230 | 0.50 | 130.00 | 65.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------|-----------|-------|-------|-------|
| 12/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding entry of proceedings for Judge Waldor | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 12/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Court Order from Judge Waldor | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| 12/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Case Management Order from Judge waldor | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 12/14/2016 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Case Management Conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 12/14/2016** | | 1.20 | | 156.00 |

**Date: 1/10/2017**

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 01/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Notice of Motion Summary Judgment | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Notice of Motion Summary Judgment by log in numbers | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 1/10/2017** | | 0.40 | | 52.00 |
| **Date: 1/14/2017** | | | | | | |
| 01/14/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding Notice of Motion Summary Judgment filed | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 01/14/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Clerk memos | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/14/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of proposed Zurich order | A104<br>L320 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| | | | **Date: 1/14/2017** | 0.60 | | 78.00 |
| **Date: 1/17/2017** | | | | | | |
| 01/17/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Hayden regarding Motions to be decided | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 1/17/2017** | 0.10 | | 13.00 |
| **Date: 1/19/2017** | | | | | | |
| 01/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding form of letter to Court | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 01/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding letter form | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 1/19/2017** | 0.40 | | 52.00 |
| **Date: 1/20/2017** | | | | | | |
| 01/20/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding amended statement of material facts | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | | **Date: 1/20/2017** | 0.20 | | 26.00 |
| **Date: 1/23/2017** | | | | | | |
| 01/23/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding response brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/23/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding brief filing | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/23/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding filing with court | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/23/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding reply brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/23/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with insured Aker Kvaerner Pharmaceuticals Inc. regarding reply brief | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| | | | **Date: 1/23/2017** | 0.50 | | 65.00 |
| **Date: 1/24/2017** | | | | | | |
| 01/24/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding filing of brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 1/24/2017** | 0.10 | | 13.00 |
| **Date: 1/30/2017** | | | | | | |
| 01/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding reply brief Zurich | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 01/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of reply brief Zurich | A104<br>L320 | 0.40 | 130.00 | 52.00 |
| | | | **Date: 1/30/2017** | 0.50 | | 65.00 |
| **Date: 1/31/2017** | | | | | | |
| 01/31/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding Zurich Brief | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 1/31/2017** | 0.10 | | 13.00 |
| **Date: 2/3/2017** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 02/03/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker to Judge Hayden regarding courtesy copies of Brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 2/3/2017** | 0.10 | | 13.00 |

**Date: 2/10/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 02/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding filing of supplemental case | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 02/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Counsel Smith to Court regarding Givauduian Fragrance case | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 02/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Legal research regarding pre-loss assigment of right clauses in insurance policies prior approval from Keith Ellerman of company | A102<br>L240 | 0.50 | 130.00 | 65.00 |
| 02/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Givaudian case | A103<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 02/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Givaudian | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 2/10/2017** | 1.10 | | 143.00 |

**Date: 4/10/2017**

| Date | Prof | Matter ID/Client Sort | Component Task Code | Units | Price | Value |
|------|------|------------------------|---------------------|-------|-------|-------|
| 04/10/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding conference with Court | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 4/10/2017** | 0.20 | | 26.00 |

**Date: 4/11/2017**

| Date | Prof | Matter ID/Client Sort | Component Task Code | Units | Price | Value |
|------|------|------------------------|---------------------|-------|-------|-------|
| 04/11/2017 | DNS | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Appearance by telephone for status conference with Court, prior approval from Keith Ellerman of company - no travel time billed | A109<br>L230 | 0.30 | 130.00 | 39.00 |
| 04/11/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Waldor regarding minutes of conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 4/11/2017** | 0.40 | | 52.00 |

**Date: 5/9/2017**

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 05/09/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Court Order Judge Waldor | A104<br>L320 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 5/9/2017** | 0.20 | | 26.00 |

**Date: 5/11/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 05/11/2017 | AMK | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Telephone conference with all counsel<br>regarding status of the Revised Final Pre-Trial<br>Order, when it will be completed, what parties<br>have to do to have it ready for Judge Hayden<br>with the final date being June 30, 2017 | A107<br>L110 | 1.00 | 130.00 | 130.00 |
| 05/11/2017 | AMK | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of subpoenaed records from previous<br>file notes regarding last phone conference,<br>need for Pre Trial order within 30 days, request<br>for extension of time | A104<br>L140 | 0.70 | 130.00 | 91.00 |
| 05/11/2017 | AMK | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of Aker's motions for Partial Summary<br>Judgment in preparation of phone conference<br>with Judge Hayden | A104<br>L240 | 0.60 | 130.00 | 78.00 |
| | | | **Date: 5/11/2017** | 2.30 | | 299.00 |

**Date: 5/12/2017**

Search for: 78403   Search by: Matter ID   Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 05/12/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding entry of Court minutes by Judge Waldor | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/12/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Court Order for new Case Management Conference, Final PreTRial Order | A104<br>L320 | 0.30 | 130.00 | 39.00 |
| | | | **Date: 5/12/2017** | 0.40 | | 52.00 |
| **Date: 6/12/2017** | | | | | | |
| 06/12/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Pretrial Order | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/12/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding model Pretrial Orders | A103<br>L110 | 0.40 | 130.00 | 52.00 |
| | | | **Date: 6/12/2017** | 0.60 | | 78.00 |
| **Date: 6/28/2017** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 06/28/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticls, Inc. regarding conference call with Court | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/28/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Case Management Orders in preparation for Case Management Conference with Judge Waldor | A104<br>L320 | 0.40 | 130.00 | 52.00 |
| | | **Date: 6/28/2017** | | 0.50 | | 65.00 |

**Date: 6/29/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 06/29/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Apperance via telephone for Case Management Conference with Judge Waldor, all counsel regarding completion of Pre-Trial Order (no travel time billed) | A109<br>L230 | 0.50 | 130.00 | 65.00 |
| | | **Date: 6/29/2017** | | 0.50 | | 65.00 |

**Date: 6/30/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 06/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding case management conference with Judge Waldor | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 6/30/2017** | | 0.20 | | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------------------------------------------------------|------------------------|-------|-------|-------|
| **Date: 7/18/2017** | | | | | | |
| 07/18/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding Proposed Amended Joint<br>Pretrial Order | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| | | | **Date: 7/18/2017** | 0.30 | | 39.00 |
| **Date: 7/19/2017** | | | | | | |
| 07/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticls, Inc. regarding missing<br>documents | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticls, Inc.<br>regarding documents retrieved from pacer | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticls, Inc.<br>regarding link to documents | A103<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 07/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticls, Inc. regarding documents from Pacer | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 7/19/2017** | | 0.50 | | 65.00 |
| **Date: 7/20/2017** | | | | | | |
| 07/20/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Pre-Trail Order signed by Judge Waldor | A104<br>L320 | 0.30 | 130.00 | 39.00 |
| 07/20/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Pre-Trail Order signed by Judge Waldor | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 07/20/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding signed Pre-Trail Order | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 7/20/2017** | | 0.60 | | 78.00 |
| **Date: 9/5/2017** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 09/05/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Court Opinion on Additional Insured, September 1, 2017 | A104<br>L320 | 1.00 | 130.00 | 130.00 |
| 09/05/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Telephone conference with counsel for insured, Aker regarding opinion of Court | A107<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 9/5/2017** | 1.20 | | 156.00 |

**Date: 9/19/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|---------------------------------------------------------|------------------------|-------|-------|-------|
| 09/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker regarding local Court Rules | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of United States District Court Rules on Briefs, filings | A104<br>L320 | 0.50 | 130.00 | 65.00 |
| 09/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding rule requirements for Briefs | A103<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| 09/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Motion for reconsideration by Zurich | A104<br>L320 | 0.50 | 130.00 | 65.00 |
| 09/19/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding reply brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 9/19/2017** | 1.40 | | 182.00 |

**Date: 9/27/2017**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| 09/27/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence from counsel for defendant Zurich regarding reconsider request | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/27/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Zurich letter | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/27/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Zurich request | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 9/27/2017** | 0.30 | | 39.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| **Date: 9/28/2017** | | | | | | |
| 09/28/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding expert witness | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 09/28/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner, Liberty Mutual regarding expert witness | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 9/28/2017** | | 0.40 | | 52.00 |
| **Date: 9/29/2017** | | | | | | |
| 09/29/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding receipt of Motions reconsiderations | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 09/29/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding matters to be decided without argument | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 9/29/2017** | | 0.20 | | 26.00 |
| **Date: 10/24/2017** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 10/24/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding document receipts | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 10/24/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding mid continent response | A104<br>L110 | 0.10 | 130.00 | 13.00 |
|  |  | **Date: 10/24/2017** |  | 0.20 |  | 26.00 |
| **Date: 10/30/2017** |  |  |  |  |  |  |
| 10/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Notice of Motion reply Brief by Zurich | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 10/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Notice of Motion reply Brief | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 10/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding court reply brief allowance | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 10/30/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Continued preparation of Brief in support of Notice of Motion Summary Judgment , prior approval from Keith Ellerman of company | A103<br>L240 | 1.40 | 130.00 | 182.00 |
| | | **Date: 10/30/2017** | | 1.80 | | 234.00 |
| **Date: 11/6/2017** | | | | | | |
| 11/06/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Imclone filing | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 11/06/2017 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding latest filing in response to Notice of Motion reply | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 11/06/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner to Court<br>regarding Opposition to Motion to reconsider | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 11/6/2017** | 0.40 | | 52.00 |
| **Date: 11/7/2017** | | | | | | |
| 11/07/2017 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding<br>Correspondence with Judge Hayden | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 11/7/2017** | 0.20 | | 26.00 |
| **Date: 7/9/2018** | | | | | | |
| 07/09/2018 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of opinion, Order of Judge Hayden<br>denying Notice of Motion reconsideration | A104<br>L250 | 0.50 | 130.00 | 65.00 |
| | | | **Date: 7/9/2018** | 0.50 | | 65.00 |
| **Date: 4/15/2019** | | | | | | |
| 04/15/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerne regarding order of Briefs | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 4/15/2019** | 0.10 | | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| **Date: 4/16/2019** | | | | | | |
| 04/16/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding claim for<br>counsel fees | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | **Date: 4/16/2019** | 0.20 | | 26.00 |
| **Date: 5/2/2019** | | | | | | |
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Zurich American<br>Insurance Company regarding to Court | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding request for adjournment received | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding order on<br>documents | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|------------------------|-------|-------|-------|
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding order on documents not received | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding order changing filing schedule | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding request by Zurich attorneys for an extension | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 5/2/2019** | | **0.70** | | **91.00** |
| **Date: 5/3/2019** | | | | | | |
| 05/03/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding extension of time for documents | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 5/3/2019** | | **0.10** | | **13.00** |
| **Date: 5/14/2019** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 05/14/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding filing application fees | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/14/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding fee application | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 5/14/2019** | 0.20 | | 26.00 |
| **Date: 5/17/2019** | | | | | | |
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding petition filed | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Epic Letter Brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Notice of Motion filed by counsel for defendant Mid Continent Summary Judgment | A104<br>L240 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Aker Kvaerner Pharmaceuticals Inc's Application for an award of Legal Fees & Expenses - 618 pages | A104<br>L320 | 1.00 | 130.00 | 130.00 |
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Brief in support of Motion filed by counsel for defendant MidContinent for Summary Judgment  (33 pages) | A104<br>L240 | 0.80 | 130.00 | 104.00 |
| 05/17/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of Appendix to Brief filed by Mid Continent in support of Notice of Motion Summary Judgment (133 pages) | A104<br>L240 | 1.20 | 130.00 | 156.00 |
| | | **Date: 5/17/2019** | | 3.30 | | 429.00 |
| **Date: 5/20/2019** | | | | | | |
| 05/20/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding nkm Summary Judgment being submitted to Judge Hayden | A103<br>L240 | 0.10 | 130.00 | 13.00 |
| | | **Date: 5/20/2019** | | 0.10 | | 13.00 |
| **Date: 6/5/2019** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|------|------|------|
| 06/05/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding filing of letter from RJ Chleboski | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/05/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner  to Judge Wal;dor regarding objection to Zurich Brief | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 6/5/2019** | | 0.30 | | 39.00 |
| **Date: 6/7/2019** | | | | | | |
| 06/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Mid Continent Casualty Co. regarding counsel fee claim | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Mid-Continent response | A103<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------|------------------------|-------|-------|-------|
| 06/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Mid -Continent Letter | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 6/7/2019** | 0.50 | | 65.00 |

**Date: 6/11/2019**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------|------------------------|-------|-------|-------|
| 06/11/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding new filing | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/11/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding new filing to come | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 6/11/2019** | 0.20 | | 26.00 |

**Date: 6/12/2019**

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------|------------------------|-------|-------|-------|
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Zurich to Judge Waldor regarding by Aker | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Zurich | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding Lilsovicz | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding Order by Judge Waldor status conference 7/11/19 | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding status conference 7/11/19 | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding status conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------------------------------------------------------|------------------------|-------|-------|-------|
| 06/12/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for<br>insured Aker Kvaerner Pharmaceuticals Inc.<br>regarding Zurich letter | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| | | | Date: 6/12/2019 | 1.10 | | 143.00 |
| **Date: 6/13/2019** | | | | | | |
| 06/13/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for insured Aker Kvaerner<br>Pharmaceuticals Inc. regarding Zurich letter | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | Date: 6/13/2019 | 0.10 | | 13.00 |
| **Date: 7/11/2019** | | | | | | |
| 07/11/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>Court  regarding filed request to adjourn | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | Date: 7/11/2019 | 0.10 | | 13.00 |
| **Date: 7/16/2019** | | | | | | |
| 07/16/2019 | MDE | 78403/ Liberty Mutual Insurance Company<br>[5] OWNBEY, SHELBY VS. AKER<br>KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from<br>counsel for defendant Mid Continent to all<br>counsel regarding request for extension of time<br>on Brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------|--------|-------|-------|-------|
| 07/16/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Zurich to all counsel regarding request for extension of time on opposition brief | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/16/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Imclone (2) regarding consent to extension ` | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| 07/16/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Zurich regarding consent to extension of time | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | **Date: 7/16/2019** | | **0.50** | | **65.00** |
| **Date: 7/18/2019** | | | | | | |
| 07/18/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker to al counsel regarding adjournment of Motion | A104<br>L110 | 0.20 | 130.00 | 26.00 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|------|------|-------|-------|-------|
| 07/18/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker to all counsel regarding request to advise of offer | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/18/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding letter from Lisovicz regarding an extension of time | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/18/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding request by co-defendant for additional time | A103<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/18/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for defendant Zurich American Insurance Company regarding request foor extension of time | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 7/18/2019** | 0.60 | | 78.00 |

**Date: 7/22/2019**

Search for: 78403   Search by: Matter ID   Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|--------|--------|-------|-------|-------|
| 07/22/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from Court  regarding filing by Chleboski | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/22/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from Court  regarding Order of Judge Waldor | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/22/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL.<br>Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding conference with Court, schedule of briefing | A103<br>L110 | 0.20 | 130.00 | 26.00 |
| 07/22/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 07/22/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL.<br>Review of correspondence via email from counsel for insured Aker Kvaerner to Judge Waldor regarding request for extension of briefing | A104<br>L110 | 0.20 | 130.00 | 26.00 |
| | | **Date: 7/22/2019** | | 0.70 | | 91.00 |

**Date: 7/23/2019**

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|----------|----------|-------|-------|-------|
| 07/23/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding notice of conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 7/23/2019** | 0.10 | | 13.00 |
| **Date: 8/1/2019** | | | | | | |
| 08/01/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court  regarding Letter filed by Aker | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 8/1/2019** | 0.10 | | 13.00 |
| **Date: 8/2/2019** | | | | | | |
| 08/02/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel for insured Aker Kvaerner to Judge waldor regarding requewst for telephonic conference | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 8/2/2019** | 0.10 | | 13.00 |
| **Date: 8/6/2019** | | | | | | |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 08/06/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Court regarding Judge Waldor orders telephone conference for 8/7/19 | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| | | | **Date: 8/6/2019** | 0.10 | | 13.00 |
| **Date: 8/7/2019** | | | | | | |
| 08/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of text Order of Judg3e waldor | A104<br>L320 | 0.10 | 130.00 | 13.00 |
| 08/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from counsel Smith regarding conference call arrangements | A104<br>L110 | 0.10 | 130.00 | 13.00 |
| 08/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Review of correspondence via email from Judge Waldor regarding schedule for Motion filings with the Court | A104<br>L110 | 0.30 | 130.00 | 39.00 |
| 08/07/2019 | MDE | 78403/ Liberty Mutual Insurance Company [5] OWNBEY, SHELBY VS. AKER KVAERNER PHARMACEUTICAL, ET AL. Correspondence via email with counsel for insured Aker Kvaerner Pharmaceuticals Inc. regarding order | A103<br>L110 | 0.10 | 130.00 | 13.00 |

Search for: 78403  Search by: Matter ID  Stage: (all)
Type: (all)

# Methfessel & Werbel, Esqs.

## AssignedProf-Listing

| Date | Prof | Matter ID/Client Sort<br>Matter Description<br>Narrative | Component<br>Task Code | Units | Price | Value |
|------|------|-----------------------------------------------------------|-------------------------|-------|-------|-------|
| | | | **Date: 8/7/2019** | 0.60 | | 78.00 |
| | | | **Responsible: Marc Dembling** | 88.10 | | 11,206.49 |
| | | | **Grand Total:** | 88.10 | | $11,206.49 |

Search for: 78403   Search by: Matter ID  Stage: (all)
Type: (all)