# EXHIBIT 4

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees

| | | | Total | | | Fee Amount | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | Firm | Month-Year | Monthly Fees Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| September 2008 | K&L | Sep-08 | $ 7,793.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,793.10 | $ - | $ - | $ - | $ - | $ 7,793.10 | $ 7,793.10 |
| October 2008 | K&L | Oct-08 | 51,099.54 | - | 12,511.71 | 2,292.56 | 6,673.31 | 2,466.91 | 23,944.49 | 12,009.35 | 14,060.46 | - | - | 1,085.23 | 27,155.05 | 51,099.54 |
| November 2008 | K&L | Nov-08 | 22,194.00 | 2,988.00 | 4,373.55 | 586.35 | 1,880.55 | 586.35 | 7,426.80 | 10,820.70 | 787.50 | - | 171.00 | - | 11,779.20 | 19,206.00 |
| December 2008 | K&L | Dec-08 | 9,661.50 | 283.50 | 1,912.50 | - | 6,979.50 | - | 8,892.00 | 486.00 | - | - | - | - | 486.00 | 9,378.00 |
| December 2008 (2) | K&L | Dec-08 | 8,088.75 | 506.25 | 2,047.50 | - | 2,247.75 | - | 4,295.25 | 2,679.75 | - | - | 607.50 | - | 3,287.25 | 7,582.50 |
| January 2009 | K&L | Jan-09 | 86,233.50 | 17,329.29 | 28,988.97 | 23.49 | 19,942.62 | 201.69 | 49,156.77 | 6,979.32 | 12,246.12 | - | - | 522.00 | 19,747.44 | 68,904.21 |
| February 2009 | K&L | Feb-09 | 48,249.90 | 10,994.55 | 11,464.98 | 299.25 | 17,475.81 | 261.00 | 29,501.04 | 1,246.05 | 6,209.01 | - | - | 299.25 | 7,754.31 | 37,255.35 |
| March 2009 | K&L | Mar-09 | 112,432.95 | 1,899.56 | 43,768.04 | 3,871.35 | 35,665.00 | 4,238.55 | 87,542.93 | 12,356.33 | 9,172.53 | - | 1,435.50 | 26.10 | 22,990.46 | 110,533.39 |
| April 2009 | K&L | Apr-09 | 24,373.80 | 605.25 | 14,166.33 | 10.44 | 269.70 | 209.94 | 14,656.41 | 1,312.38 | 301.86 | 7,497.90 | - | - | 9,112.14 | 23,768.55 |
| May 2009 | K&L | May-09 | 103,813.65 | 749.25 | 30,233.78 | 42.75 | 32,479.73 | 30,048.60 | 92,804.85 | 156.60 | 8,668.80 | - | 1,434.15 | - | 10,259.55 | 103,064.40 |
| June 2009 | K&L | Jun-09 | 142,930.35 | 22,162.31 | 31,471.01 | 4,676.40 | 21,058.91 | 51,587.21 | 108,793.54 | 762.75 | 11,014.88 | - | - | 196.88 | 11,974.50 | 120,768.04 |
| July 2009 | K&L | Jul-09 | 8,014.05 | 99.00 | 4,673.25 | 142.65 | 142.65 | 142.65 | 5,101.20 | 2,813.85 | - | - | - | - | 2,813.85 | 7,915.05 |
| August 2009 | K&L | Aug-09 | 4,250.25 | 3,260.25 | 643.50 | - | - | 99.00 | 742.50 | 247.50 | - | - | - | - | 247.50 | 990.00 |
| September 2009 | K&L | Sep-09 | 6,500.25 | 135.00 | 194.40 | 198.00 | - | - | 392.40 | 849.15 | - | 5,123.70 | - | - | 5,972.85 | 6,365.25 |
| October 2009 | K&L | Oct-09 | 8,646.30 | - | - | - | - | - | - | - | - | 8,646.30 | - | - | 8,646.30 | 8,646.30 |
| November 2009 | K&L | Nov-09 | 1,636.20 | - | - | - | - | - | - | - | - | 1,636.20 | - | - | 1,636.20 | 1,636.20 |
| December 2009 | K&L | Dec-09 | 4,911.30 | - | - | - | - | 4,812.30 | 4,812.30 | - | - | 99.00 | - | - | 99.00 | 4,911.30 |
| January 2010 | K&L | Jan-10 | 5,889.60 | 52.20 | - | - | - | 4,771.80 | 4,771.80 | 194.40 | - | 871.20 | - | - | 1,065.60 | 5,837.40 |
| February 2010 | K&L | Feb-10 | 7,587.90 | - | 313.20 | 730.80 | - | - | 1,044.00 | 3,414.60 | - | 393.30 | 2,736.00 | - | 6,543.90 | 7,587.90 |
| March 2010 | K&L | Mar-10 | 403.20 | - | - | - | - | - | - | 403.20 | - | - | - | - | 403.20 | 403.20 |
| March 2010 (2) | DFL | Mar-10 | 15,615.00 | - | 360.00 | 90.00 | - | - | 450.00 | 6,705.00 | 7,695.00 | 450.00 | 315.00 | - | 15,165.00 | 15,615.00 |
| April 2010 | K&L | Apr-10 | 172.80 | - | - | - | - | - | - | 172.80 | - | - | - | - | 172.80 | 172.80 |
| April 2010 (2) | DFL | Apr-10 | 1,620.00 | - | - | - | - | - | - | 1,530.00 | - | 90.00 | - | - | 1,620.00 | 1,620.00 |
| May 2010 | DFL | May-10 | 2,175.00 | 90.00 | 135.00 | - | - | - | 135.00 | 1,680.00 | - | 270.00 | - | - | 1,950.00 | 2,085.00 |
| June 2010 | DFL | Jun-10 | 4,695.00 | - | - | - | - | 3,870.00 | 3,870.00 | 825.00 | - | - | - | - | 825.00 | 4,695.00 |
| July 2010 | DFL | Jul-10 | 12,330.00 | - | - | - | - | 11,250.00 | 11,250.00 | 225.00 | - | 360.00 | - | 495.00 | 1,080.00 | 12,330.00 |
| August 2010 | DFL | Aug-10 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| September 2010 | DFL | Sep-10 | 315.00 | - | - | - | - | - | - | 135.00 | - | 180.00 | - | - | 315.00 | 315.00 |
| October 2010 | DFL | Oct-10 | 7,020.00 | 180.00 | 315.00 | 405.00 | 315.00 | 315.00 | 1,350.00 | 5,445.00 | - | 45.00 | - | - | 5,490.00 | 6,840.00 |
| November 2010 | DFL | Nov-10 | 14,310.00 | - | 2,277.00 | 2,277.00 | 2,457.00 | 2,277.00 | 9,288.00 | 4,977.00 | - | 45.00 | - | - | 5,022.00 | 14,310.00 |
| December 2010 | DFL | Dec-10 | 990.00 | 22.50 | 72.00 | 94.50 | 72.00 | 72.00 | 310.50 | 657.00 | - | - | - | - | 657.00 | 967.50 |
| January 2011 | DFL | Jan-11 | 1,575.00 | 675.00 | - | - | - | - | - | 315.00 | - | 585.00 | - | - | 900.00 | 900.00 |
| February 2011 | DFL | Feb-11 | 37,485.00 | 10,405.00 | 4,251.25 | 1,488.75 | 5,083.75 | 731.25 | 11,555.00 | 3,060.00 | - | 9,112.50 | 3,352.50 | - | 15,525.00 | 27,080.00 |
| March 2011 | DFL | Mar-11 | 43,245.00 | 225.00 | 212.50 | - | 302.50 | 10.00 | 525.00 | 3,300.00 | - | 24,075.00 | 15,120.00 | - | 42,495.00 | 43,020.00 |
| April 2011 | DFL | Apr-11 | 33,852.50 | - | 15.00 | 15.00 | 15.00 | 15.00 | 60.00 | 9,762.50 | - | 19,845.00 | 4,185.00 | - | 33,792.50 | 33,852.50 |
| May 2011 | DFL | May-11 | 13,135.00 | 45.00 | 606.88 | 606.88 | 516.88 | 516.88 | 2,247.50 | 2,537.50 | 2,830.00 | 5,475.00 | - | - | 10,842.50 | 13,090.00 |
| June 2011 | DFL | Jun-11 | 7,835.00 | 1,050.00 | - | - | - | - | - | 675.00 | - | 6,110.00 | - | - | 6,785.00 | 6,785.00 |
| July 2011 | DFL | Jul-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2011 | DFL | Aug-11 | 21,760.00 | 1,215.00 | 3,838.00 | 1,439.25 | 1,439.25 | 1,439.25 | 8,155.75 | 1,890.00 | 3,315.00 | 7,184.25 | - | - | 12,389.25 | 20,545.00 |
| September 2011 | DFL | Sep-11 | 3,435.00 | 1,905.00 | - | - | - | - | - | 1,530.00 | - | - | - | - | 1,530.00 | 1,530.00 |
| October 2011 | DFL | Oct-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2011 | DFL | Nov-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2011 | DFL | Dec-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2012 | DFL | Jan-12 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| February 2012 | DFL | Feb-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2012 | DFL | Mar-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2012 | DFL | Apr-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2012 | DFL | May-12 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| June 2012 | DFL | Jun-12 | 360.00 | - | - | - | - | - | - | 315.00 | - | 45.00 | - | - | 360.00 | 360.00 |
| July 2012 | DFL | Jul-12 | 645.00 | 315.00 | - | - | - | - | - | 300.00 | - | 15.00 | 15.00 | - | 330.00 | 330.00 |
| August 2012 | DFL | Aug-12 | 375.00 | 375.00 | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2012 | DFL | Sep-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2012 | DFL | Oct-12 | 1,125.00 | - | - | - | - | - | - | 1,125.00 | - | - | - | - | 1,125.00 | 1,125.00 |
| November 2012 | DFL | Nov-12 | 1,830.00 | 135.00 | - | - | - | - | - | 1,695.00 | - | - | - | - | 1,695.00 | 1,695.00 |
| December 2012 | DFL | Dec-12 | 2,160.00 | - | 264.38 | 264.38 | 264.38 | 264.38 | 1,057.50 | 1,102.50 | - | - | - | - | 1,102.50 | 2,160.00 |
| January 2013 | DFL | Jan-13 | 2,700.00 | - | 337.50 | 337.50 | 337.50 | 337.50 | 1,350.00 | 1,350.00 | - | - | - | - | 1,350.00 | 2,700.00 |
| February 2013 | DFL | Feb-13 | 5,090.00 | - | 50.63 | 50.63 | 50.63 | 50.63 | 202.50 | 2,737.50 | 665.00 | 900.00 | 585.00 | - | 4,887.50 | 5,090.00 |
| March 2013 | DFL | Mar-13 | 1,305.00 | 261.00 | - | - | - | - | - | 652.50 | - | 391.50 | - | - | 1,044.00 | 1,044.00 |
| April 2013 | DFL | Apr-13 | 1,530.00 | - | - | - | - | - | - | 1,530.00 | - | - | - | - | 1,530.00 | 1,530.00 |
| May 2013 | DFL | May-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2013 | DFL | Jun-13 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| July 2013 | DFL | Jul-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2013 | DFL | Aug-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees

| | | | Total | | | Fee Amount — Sole Liability | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Firm | Month-Year | Monthly Fees Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Fees |
| September 2013 | DFL | Sep-13 | 1,305.00 | - | - | - | - | - | - | 1,305.00 | - | - | - | - | 1,305.00 | 1,305.00 |
| October 2013 | DFL | Oct-13 | 585.00 | - | - | - | - | - | - | 585.00 | - | - | - | - | 585.00 | 585.00 |
| November 2013 | DFL | Nov-13 | 1,080.00 | - | - | - | - | - | - | 1,080.00 | - | - | - | - | 1,080.00 | 1,080.00 |
| December 2013 | DFL | Dec-13 | 1,530.00 | - | 225.00 | - | - | - | 225.00 | 1,080.00 | - | 225.00 | - | - | 1,305.00 | 1,530.00 |
| January 2014 | DFL | Jan-14 | 42,510.00 | - | 6,240.00 | - | - | - | 6,240.00 | - | - | 36,270.00 | - | - | 36,270.00 | 42,510.00 |
| February 2014 | DFL | Feb-14 | 1,910.00 | - | 1,685.00 | - | - | - | 1,685.00 | - | - | 225.00 | - | - | 225.00 | 1,910.00 |
| March 2014 | DFL | Mar-14 | 17,760.00 | - | 6,877.50 | - | - | - | 6,877.50 | - | - | 10,882.50 | - | - | 10,882.50 | 17,760.00 |
| April 2014 | DFL | Apr-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2014 | DFL | May-14 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| June 2014 | DFL | Jun-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2014 | DFL | Jul-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2014 | DFL | Aug-14 | 315.00 | - | - | - | - | - | - | - | - | 315.00 | - | - | 315.00 | 315.00 |
| September 2014 | DFL | Sep-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2014 | DFL | Oct-14 | 11,670.00 | - | 9,907.50 | - | - | - | 9,907.50 | - | - | 1,762.50 | - | - | 1,762.50 | 11,670.00 |
| November 2014 | DFL | Nov-14 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| December 2014 | DFL | Dec-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2015 | DFL | Jan-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2015 | DFL | Feb-15 | 1,065.00 | - | - | - | - | - | - | 1,065.00 | - | - | - | - | 1,065.00 | 1,065.00 |
| March 2015 | DFL | Mar-15 | 630.00 | - | - | - | - | - | - | - | - | 630.00 | - | - | 630.00 | 630.00 |
| April 2015 | DFL | Apr-15 | 555.00 | - | 495.00 | - | - | - | 495.00 | 15.00 | - | 45.00 | - | - | 60.00 | 555.00 |
| May 2015 | DFL | May-15 | 450.00 | - | 450.00 | - | - | - | 450.00 | - | - | - | - | - | - | 450.00 |
| June 2015 | DFL | Jun-15 | 26,685.00 | - | 26,385.00 | - | - | - | 26,385.00 | 270.00 | - | 30.00 | - | - | 300.00 | 26,685.00 |
| July 2015 | DFL | Jul-15 | 900.00 | - | 900.00 | - | - | - | 900.00 | - | - | - | - | - | - | 900.00 |
| August 2015 | DFL | Aug-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2015 | DFL | Sep-15 | 18,870.00 | - | 17,587.50 | - | - | - | 17,587.50 | - | - | 1,282.50 | - | - | 1,282.50 | 18,870.00 |
| October 2015 | DFL | Oct-15 | 13,655.00 | - | 13,655.00 | - | - | - | 13,655.00 | - | - | - | - | - | - | 13,655.00 |
| November 2015 | DFL | Nov-15 | 1,395.00 | - | 855.00 | - | - | - | 855.00 | 540.00 | - | - | - | - | 540.00 | 1,395.00 |
| December 2015 | DFL | Dec-15 | 1,665.00 | - | - | - | - | - | - | 1,395.00 | - | 270.00 | - | - | 1,665.00 | 1,665.00 |
| January 2016 | DFL | Jan-16 | 4,635.00 | - | - | - | 900.00 | - | 900.00 | 2,205.00 | - | - | 1,530.00 | - | 3,735.00 | 4,635.00 |
| February 2016 | DFL | Feb-16 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| March 2016 | DFL | Mar-16 | 1,035.00 | - | - | - | - | - | - | 450.00 | - | 270.00 | 315.00 | - | 1,035.00 | 1,035.00 |
| April 2016 | DFL | Apr-16 | 19,140.00 | - | 3,212.25 | 290.25 | 677.25 | 290.25 | 4,470.00 | 10,305.00 | - | 2,190.00 | 2,175.00 | - | 14,670.00 | 19,140.00 |
| May 2016 | DFL | May-16 | 1,260.00 | - | 578.25 | 74.25 | 173.25 | 74.25 | 900.00 | 360.00 | - | - | - | - | 360.00 | 1,260.00 |
| June 2016 | DFL | Jun-16 | 2,880.00 | - | 1,417.50 | 337.50 | 787.50 | 337.50 | 2,880.00 | - | - | - | - | - | - | 2,880.00 |
| July 2016 | DFL | Jul-16 | 10,725.00 | - | 1,998.75 | 663.75 | 1,548.75 | 663.75 | 4,875.00 | 5,850.00 | - | - | - | - | 5,850.00 | 10,725.00 |
| August 2016 | DFL | Aug-16 | 38,071.00 | - | 13,324.85 | 5,710.65 | 13,324.85 | 5,710.65 | 38,071.00 | - | - | - | - | - | - | 38,071.00 |
| September 2016 | DFL | Sep-16 | 6,500.00 | - | 2,259.25 | 968.25 | 2,304.25 | 968.25 | 6,500.00 | - | - | - | - | - | - | 6,500.00 |
| October 2016 | DFL | Oct-16 | 5,760.00 | - | 204.75 | 87.75 | 294.75 | 87.75 | 675.00 | 5,085.00 | - | - | - | - | 5,085.00 | 5,760.00 |
| November 2016 | DFL | Nov-16 | 180.00 | - | - | 45.00 | - | 90.00 | 135.00 | 45.00 | - | - | - | - | 45.00 | 180.00 |
| December 2016 | DFL | Dec-16 | 495.00 | - | - | 135.00 | - | 90.00 | 225.00 | 270.00 | - | - | - | - | 270.00 | 495.00 |
| January 2017 | DFL | Jan-17 | 53,385.00 | - | - | - | 53,385.00 | - | 53,385.00 | - | - | - | - | - | - | 53,385.00 |
| February 2017 | DFL | Feb-17 | 585.00 | - | 141.75 | 60.75 | 321.75 | 60.75 | 585.00 | - | - | - | - | - | - | 585.00 |
| March 2017 | DFL | Mar-17 | 1,406.00 | - | 19.60 | 8.40 | 19.60 | 8.40 | 56.00 | 1,350.00 | - | - | - | - | 1,350.00 | 1,406.00 |
| April 2017 | DFL | Apr-17 | 315.00 | - | - | - | 90.00 | - | 90.00 | 225.00 | - | - | - | - | 225.00 | 315.00 |
| May 2017 | DFL | May-17 | 870.00 | - | - | - | 90.00 | - | 90.00 | 780.00 | - | - | - | - | 780.00 | 870.00 |
| June 2017 | DFL | Jun-17 | 16,860.00 | - | - | - | - | - | - | 16,860.00 | - | - | - | - | 16,860.00 | 16,860.00 |
| July 2017 | DFL | Jul-17 | 4,405.00 | - | - | - | - | - | - | 4,405.00 | - | - | - | - | 4,405.00 | 4,405.00 |
| August 2017 | DFL | Aug-17 | 225.00 | - | 45.00 | - | 180.00 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| September 2017 | DFL | Sep-17 | 6,655.00 | - | 3,676.00 | 189.00 | 2,601.00 | 189.00 | 6,655.00 | - | - | - | - | - | - | 6,655.00 |
| October 2017 | DFL | Oct-17 | 18,740.00 | - | 5,380.00 | - | 13,360.00 | - | 18,740.00 | - | - | - | - | - | - | 18,740.00 |
| November 2017 | DFL | Nov-17 | 3,330.00 | - | - | - | 3,105.00 | - | 3,105.00 | - | 225.00 | - | - | - | 225.00 | 3,330.00 |
| December 2017 | DFL | Dec-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2018 | DFL | Jan-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2018 | DFL | Feb-18 | 1,965.00 | - | 351.75 | 150.75 | 351.75 | 150.75 | 1,005.00 | 960.00 | - | - | - | - | 960.00 | 1,965.00 |
| March 2018 | DFL | Mar-18 | 2,700.00 | - | - | - | - | - | - | 2,700.00 | - | - | - | - | 2,700.00 | 2,700.00 |
| April 2018 | DFL | Apr-18 | 2,940.00 | - | - | - | - | - | - | 2,940.00 | - | - | - | - | 2,940.00 | 2,940.00 |
| May 2018 | DFL | May-18 | 2,850.00 | - | 231.00 | 99.00 | 231.00 | 99.00 | 660.00 | 2,190.00 | - | - | - | - | 2,190.00 | 2,850.00 |
| June 2018 | DFL | Jun-18 | 390.00 | - | 89.25 | 38.25 | 89.25 | 38.25 | 255.00 | 135.00 | - | - | - | - | 135.00 | 390.00 |
| July 2018 | DFL | Jul-18 | 1,425.00 | - | 454.50 | 108.00 | 454.50 | 108.00 | 1,125.00 | 300.00 | - | - | - | - | 300.00 | 1,425.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
PageID:
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees

| | Firm | Month-Year | Total Monthly Fees Incurred | NC | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2018 | DFL | Aug-18 | 3,960.00 | - | 1,123.50 | 481.50 | 1,123.50 | 481.50 | 3,210.00 | 750.00 | - | - | - | - | 750.00 | 3,960.00 |
| September 2018 | DFL | Sep-18 | 4,650.00 | - | - | - | - | - | - | 4,650.00 | - | - | - | - | 4,650.00 | 4,650.00 |
| October 2018 | DFL | Oct-18 | 9,675.00 | - | 3,134.25 | 1,343.25 | 3,134.25 | 1,343.25 | 8,955.00 | 720.00 | - | - | - | - | 720.00 | 9,675.00 |
| November 2018 | DFL | Nov-18 | 6,255.00 | - | 1,685.25 | 722.25 | 1,685.25 | 722.25 | 4,815.00 | 1,440.00 | - | - | - | - | 1,440.00 | 6,255.00 |
| December 2018 | DFL | Dec-18 | 10,350.00 | - | 2,304.75 | 987.75 | 2,304.75 | 987.75 | 6,585.00 | 3,765.00 | - | - | - | - | 3,765.00 | 10,350.00 |
| January 2019 | DFL | Jan-19 | 2,655.00 | - | 929.25 | 398.25 | 929.25 | 398.25 | 2,655.00 | - | - | - | - | - | - | 2,655.00 |
| February 2019 | DFL | Feb-19 | 1,860.00 | - | 551.25 | 236.25 | 551.25 | 236.25 | 1,575.00 | 285.00 | - | - | - | - | 285.00 | 1,860.00 |
| March 2019 | DFL | Mar-19 | 36,210.00 | - | 12,673.50 | 5,431.50 | 12,673.50 | 5,431.50 | 36,210.00 | - | - | - | - | - | - | 36,210.00 |
| April 2019 | DFL | Apr-19 | 23,975.00 | - | 8,391.25 | 3,596.25 | 8,391.25 | 3,596.25 | 23,975.00 | - | - | - | - | - | - | 23,975.00 |
| May 2019 | DFL | May-19 | 40,480.00 | - | 13,869.50 | 5,770.50 | 14,829.50 | 5,770.50 | 40,240.00 | 240.00 | - | - | - | - | 240.00 | 40,480.00 |
| June 2019 | DFL | Jun-19 | 11,730.00 | - | 11,340.00 | - | 390.00 | - | 11,730.00 | - | - | - | - | - | - | 11,730.00 |
| July 2019 | DFL | Jul-19 | 5,535.00 | - | 2,520.00 | - | - | - | 2,520.00 | 3,015.00 | - | - | - | - | 3,015.00 | 5,535.00 |
| August 2019 | DFL | Aug-19 | 16,410.00 | - | 6,229.50 | 1,953.00 | 5,734.50 | 1,953.00 | 15,870.00 | 540.00 | - | - | - | - | 540.00 | 16,410.00 |
| September 2019 | DFL | Sep-19 | 34,875.00 | - | 21,241.50 | 1,048.50 | 11,221.50 | 1,048.50 | 34,560.00 | 315.00 | - | - | - | - | 315.00 | 34,875.00 |
| October 2019 | DFL | Oct-19 | 22,015.00 | - | 6,508.25 | 2,789.25 | 8,555.75 | 3,666.75 | 21,520.00 | 495.00 | - | - | - | - | 495.00 | 22,015.00 |
| November 2019 | DFL | Nov-19 | 42,545.00 | - | 16,495.50 | 7,069.50 | 13,286.00 | 5,694.00 | 42,545.00 | - | - | - | - | - | - | 42,545.00 |
| December 2019 | DFL | Dec-19 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| January 2020 | DFL | Jan-20 | 10,042.50 | - | - | - | - | - | - | 10,042.50 | - | - | - | - | 10,042.50 | 10,042.50 |
| February 2020 | DFL | Feb-20 | 4,275.00 | - | - | - | - | - | - | 3,330.00 | - | 540.00 | 405.00 | - | 4,275.00 | 4,275.00 |
| March 2020 | DFL | Mar-20 | 3,315.00 | - | - | - | - | - | - | 3,045.00 | - | 90.00 | 180.00 | - | 3,315.00 | 3,315.00 |
| April 2020 | DFL | Apr-20 | 2,370.00 | - | 750.75 | 321.75 | 750.75 | 321.75 | 2,145.00 | 135.00 | - | - | 90.00 | - | 225.00 | 2,370.00 |
| May 2020 | DFL | May-20 | 630.00 | - | - | - | - | - | - | 45.00 | - | 157.50 | 427.50 | - | 630.00 | 630.00 |
| June 2020 | DFL | Jun-20 | 1,845.00 | - | - | - | - | - | - | 1,035.00 | - | 585.00 | 225.00 | - | 1,845.00 | 1,845.00 |
| July 2020 | DFL | Jul-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2020 | DFL | Aug-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2020 | DFL | Sep-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2020 | DFL | Oct-20 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| November 2020 | DFL | Nov-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2020 | DFL | Dec-20 | 555.00 | - | - | - | - | - | - | 555.00 | - | - | - | - | 555.00 | 555.00 |
| January 2021 | DFL | Jan-21 | 1,125.00 | - | - | - | - | - | - | 675.00 | - | 225.00 | 225.00 | - | 1,125.00 | 1,125.00 |
| February 2021 | DFL | Feb-21 | 5,940.00 | - | - | - | - | - | - | 5,625.00 | - | 225.00 | 90.00 | - | 5,940.00 | 5,940.00 |
| March 2021 | DFL | Mar-21 | 150.00 | - | - | - | - | - | - | - | - | - | 150.00 | - | 150.00 | 150.00 |
| April 2021 | DFL | Apr-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2021 | DFL | May-21 | 630.00 | - | - | - | - | - | - | 540.00 | - | 90.00 | - | - | 630.00 | 630.00 |
| June 2021 | DFL | Jun-21 | 915.00 | - | - | - | - | - | - | 780.00 | - | 45.00 | 90.00 | - | 915.00 | 915.00 |
| July 2021 | DFL | Jul-21 | 4,080.00 | - | - | - | - | - | - | 3,630.00 | - | 337.50 | 112.50 | - | 4,080.00 | 4,080.00 |
| August 2021 | DFL | Aug-21 | 18,285.00 | - | 3,144.75 | 1,347.75 | 3,144.75 | 1,347.75 | 8,985.00 | 9,300.00 | - | - | - | - | 9,300.00 | 18,285.00 |
| | | Total | $ 1,586,344.89 | $ 77,962.92 | $ 431,037.54 | $ 62,406.72 | $ 338,664.60 | $ 162,540.68 | $ 994,649.53 | $ 241,446.83 | $ 77,191.16 | $ 156,498.35 | $ 35,971.65 | $ 2,624.46 | $ 513,732.44 | $ 1,508,381.97 |

3

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
**K&L Gates and DFL Legal**
**September 2008 through August 2021**
**Summary of Expenses**

| | | | Total | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | Firm | Month-Year | Monthly Expenses Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| September 2008 | K&L | Sep-08 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| October 2008 | K&L | Oct-08 | 1,122.46 | 9.00 | 367.50 | 155.70 | 363.30 | 155.70 | 1,042.21 | 62.25 | - | - | 9.00 | - | 71.25 | 1,113.46 |
| November 2008 | K&L | Nov-08 | 4,738.27 | - | 211.08 | 90.46 | 211.08 | 194.26 | 706.88 | 88.97 | 3,832.48 | 6.14 | - | 103.80 | 4,031.39 | 4,738.27 |
| December 2008 | K&L | Dec-08 | 183.25 | - | 64.14 | 27.49 | 64.14 | 27.49 | 183.25 | - | - | - | - | - | - | 183.25 |
| December 2008 (2) | K&L | Dec-08 | 1,799.09 | 43.75 | 221.71 | 132.13 | 156.76 | 67.18 | 577.79 | 25.00 | 748.95 | - | - | 403.60 | 1,177.55 | 1,755.34 |
| January 2009 | K&L | Jan-09 | 1,287.71 | - | 371.87 | 97.16 | 721.52 | 97.16 | 1,287.71 | - | - | - | - | - | - | 1,287.71 |
| February 2009 | K&L | Feb-09 | 3,954.08 | - | 2,442.90 | 30.88 | 178.72 | 30.88 | 2,683.37 | 904.42 | 366.29 | - | - | - | 1,270.71 | 3,954.08 |
| March 2009 | K&L | Mar-09 | 5,739.61 | 119.86 | 1,017.57 | 314.88 | 1,880.01 | 332.75 | 3,545.21 | 635.94 | 1,062.59 | - | - | 376.01 | 2,074.54 | 5,619.75 |
| April 2009 | K&L | Apr-09 | 5,726.94 | - | 4,916.48 | 73.41 | 171.29 | 73.41 | 5,234.59 | 492.36 | - | - | - | - | 492.36 | 5,726.94 |
| May 2009 | K&L | May-09 | 2,826.07 | - | 724.59 | 306.10 | 714.22 | 306.10 | 2,051.02 | 775.05 | - | - | - | - | 775.05 | 2,826.07 |
| June 2009 | K&L | Jun-09 | 11,090.77 | 1,294.77 | 3,473.34 | 221.94 | 926.04 | 221.94 | 4,843.25 | 1,120.55 | 3,832.20 | - | - | - | 4,952.75 | 9,796.00 |
| July 2009 | K&L | Jul-09 | 3,562.92 | - | 1,797.08 | 51.14 | 119.35 | 381.87 | 2,349.44 | - | 848.66 | - | - | 364.82 | 1,213.48 | 3,562.92 |
| August 2009 | K&L | Aug-09 | 8.23 | - | 2.88 | 1.23 | 2.88 | 1.23 | 8.23 | - | - | - | - | - | - | 8.23 |
| September 2009 | K&L | Sep-09 | 309.15 | - | 108.20 | 46.37 | 108.20 | 46.37 | 309.15 | - | - | - | - | - | - | 309.15 |
| October 2009 | K&L | Oct-09 | 7.02 | - | 2.46 | 1.05 | 2.46 | 1.05 | 7.02 | - | - | - | - | - | - | 7.02 |
| November 2009 | K&L | Nov-09 | 279.78 | - | 97.92 | 41.97 | 97.92 | 41.97 | 279.78 | - | - | - | - | - | - | 279.78 |
| December 2009 | K&L | Dec-09 | 81.27 | - | 28.44 | 12.19 | 28.44 | 12.19 | 81.27 | - | - | - | - | - | - | 81.27 |
| January 2010 | K&L | Jan-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2010 | K&L | Feb-10 | 2.21 | - | 0.77 | 0.33 | 0.77 | 0.33 | 2.21 | - | - | - | - | - | - | 2.21 |
| March 2010 | K&L | Mar-10 | 37.62 | 9.22 | 6.41 | 2.75 | 6.41 | 12.85 | 28.40 | - | - | - | - | - | - | 28.40 |
| March 2010 (2) | DFL | Mar-10 | 675.06 | - | - | - | - | - | - | 675.06 | - | - | - | - | 675.06 | 675.06 |
| April 2010 | K&L | Apr-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2010 (2) | DFL | Apr-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2010 | DFL | May-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2010 | DFL | Jun-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2010 | DFL | Jul-10 | 1,352.62 | - | - | - | - | 1,315.34 | 1,315.34 | 37.28 | - | - | - | - | 37.28 | 1,352.62 |
| August 2010 | DFL | Aug-10 | 43.76 | - | - | - | - | - | - | 43.76 | - | - | - | - | 43.76 | 43.76 |
| September 2010 | DFL | Sep-10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2010 | DFL | Oct-10 | 295.40 | - | - | - | - | - | - | 295.40 | - | - | - | - | 295.40 | 295.40 |
| November 2010 | DFL | Nov-10 | 673.79 | - | - | - | - | - | - | 673.79 | - | - | - | - | 673.79 | 673.79 |
| December 2010 | DFL | Dec-10 | 109.87 | - | - | - | - | - | - | 109.87 | - | - | - | - | 109.87 | 109.87 |
| January 2011 | DFL | Jan-11 | 84.79 | - | - | - | - | - | - | 84.79 | - | - | - | - | 84.79 | 84.79 |
| February 2011 | DFL | Feb-11 | 576.73 | - | - | - | - | - | - | 576.73 | - | - | - | - | 576.73 | 576.73 |
| March 2011 | DFL | Mar-11 | 73.61 | - | - | - | - | - | - | 73.61 | - | - | - | - | 73.61 | 73.61 |
| April 2011 | DFL | Apr-11 | 474.86 | - | - | - | - | - | - | 458.12 | - | 16.74 | - | - | 474.86 | 474.86 |
| May 2011 | DFL | May-11 | 995.43 | - | - | - | - | - | - | 995.43 | - | - | - | - | 995.43 | 995.43 |
| June 2011 | DFL | Jun-11 | 10.00 | - | - | - | - | - | - | 10.00 | - | - | - | - | 10.00 | 10.00 |
| July 2011 | DFL | Jul-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2011 | DFL | Aug-11 | 561.34 | - | - | - | - | - | - | 561.34 | - | - | - | - | 561.34 | 561.34 |
| September 2011 | DFL | Sep-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2011 | DFL | Oct-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2011 | DFL | Nov-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2011 | DFL | Dec-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2012 | DFL | Jan-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2012 | DFL | Feb-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2012 | DFL | Mar-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2012 | DFL | Apr-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2012 | DFL | May-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2012 | DFL | Jun-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2012 | DFL | Jul-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2012 | DFL | Aug-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2012 | DFL | Sep-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2012 | DFL | Oct-12 | 10.81 | - | - | - | - | - | - | 10.81 | - | - | - | - | 10.81 | 10.81 |
| November 2012 | DFL | Nov-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2012 | DFL | Dec-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2013 | DFL | Jan-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2013 | DFL | Feb-13 | 250.42 | - | 250.42 | - | - | - | 250.42 | - | - | - | - | - | - | 250.42 |
| March 2013 | DFL | Mar-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2013 | DFL | Apr-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2013 | DFL | May-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2013 | DFL | Jun-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Expenses

| | | | Total | | Expense Amount | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | Firm | Month-Year | Monthly Expenses Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| July 2013 | DFL | Jul-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2013 | DFL | Aug-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2013 | DFL | Sep-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2013 | DFL | Oct-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2013 | DFL | Nov-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2013 | DFL | Dec-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2014 | DFL | Jan-14 | 852.23 | - | 639.17 | 213.06 | - | - | 852.23 | - | - | - | - | - | - | 852.23 |
| February 2014 | DFL | Feb-14 | 372.35 | - | 186.18 | 186.18 | - | - | 372.35 | - | - | - | - | - | - | 372.35 |
| March 2014 | DFL | Mar-14 | 496.15 | - | 248.08 | 248.08 | - | - | 496.15 | - | - | - | - | - | - | 496.15 |
| April 2014 | DFL | Apr-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2014 | DFL | May-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2014 | DFL | Jun-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2014 | DFL | Jul-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2014 | DFL | Aug-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2014 | DFL | Sep-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2014 | DFL | Oct-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2014 | DFL | Nov-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2014 | DFL | Dec-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2015 | DFL | Jan-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2015 | DFL | Feb-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2015 | DFL | Mar-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2015 | DFL | Apr-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2015 | DFL | May-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2015 | DFL | Jun-15 | 966.50 | - | 966.50 | - | - | - | 966.50 | - | - | - | - | - | - | 966.50 |
| July 2015 | DFL | Jul-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2015 | DFL | Aug-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2015 | DFL | Sep-15 | 630.86 | - | 630.86 | - | - | - | 630.86 | - | - | - | - | - | - | 630.86 |
| October 2015 | DFL | Oct-15 | 515.96 | - | 515.96 | - | - | - | 515.96 | - | - | - | - | - | - | 515.96 |
| November 2015 | DFL | Nov-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2015 | DFL | Dec-15 | 3.10 | - | 3.10 | - | - | - | 3.10 | - | - | - | - | - | - | 3.10 |
| January 2016 | DFL | Jan-16 | 55.32 | - | - | - | - | - | - | 55.32 | - | - | - | - | 55.32 | 55.32 |
| February 2016 | DFL | Feb-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2016 | DFL | Mar-16 | 20.00 | - | - | - | - | - | - | 20.00 | - | - | - | - | 20.00 | 20.00 |
| April 2016 | DFL | Apr-16 | 3,080.79 | - | 22.00 | - | - | - | 22.00 | 3,058.79 | - | - | - | - | 3,058.79 | 3,080.79 |
| May 2016 | DFL | May-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2016 | DFL | Jun-16 | 873.62 | - | - | - | - | - | - | 873.62 | - | - | - | - | 873.62 | 873.62 |
| July 2016 | DFL | Jul-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2016 | DFL | Aug-16 | 958.44 | - | 335.45 | 143.77 | 335.45 | 143.77 | 958.44 | - | - | - | - | - | - | 958.44 |
| September 2016 | DFL | Sep-16 | 29.10 | - | 10.19 | 4.37 | 10.19 | 4.37 | 29.10 | - | - | - | - | - | - | 29.10 |
| October 2016 | DFL | Oct-16 | 1,591.25 | - | 22.97 | 9.84 | 22.97 | 9.84 | 65.63 | 1,525.62 | - | - | - | - | 1,525.62 | 1,591.25 |
| November 2016 | DFL | Nov-16 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2016 | DFL | Dec-16 | 12.16 | - | - | - | - | - | - | 12.16 | - | - | - | - | 12.16 | 12.16 |
| January 2017 | DFL | Jan-17 | 463.03 | - | - | - | 463.03 | - | 463.03 | - | - | - | - | - | - | 463.03 |
| February 2017 | DFL | Feb-17 | 159.06 | - | - | - | 159.06 | - | 159.06 | - | - | - | - | - | - | 159.06 |
| March 2017 | DFL | Mar-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2017 | DFL | Apr-17 | 38.13 | - | - | - | - | - | - | 38.13 | - | - | - | - | 38.13 | 38.13 |
| May 2017 | DFL | May-17 | 49.25 | - | - | - | - | - | - | 49.25 | - | - | - | - | 49.25 | 49.25 |
| June 2017 | DFL | Jun-17 | 17.04 | - | - | - | - | - | - | 17.04 | - | - | - | - | 17.04 | 17.04 |
| July 2017 | DFL | Jul-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2017 | DFL | Aug-17 | 9.30 | - | - | - | - | - | - | 9.30 | - | - | - | - | 9.30 | 9.30 |
| September 2017 | DFL | Sep-17 | 334.80 | - | 167.40 | - | 167.40 | - | 334.80 | - | - | - | - | - | - | 334.80 |
| October 2017 | DFL | Oct-17 | 342.07 | - | 171.04 | - | 171.04 | - | 342.07 | - | - | - | - | - | - | 342.07 |
| November 2017 | DFL | Nov-17 | 12.40 | - | - | - | 12.40 | - | 12.40 | - | - | - | - | - | - | 12.40 |
| December 2017 | DFL | Dec-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2018 | DFL | Jan-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2018 | DFL | Feb-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2018 | DFL | Mar-18 | 46.80 | - | - | - | - | - | - | 46.80 | - | - | - | - | 46.80 | 46.80 |
| April 2018 | DFL | Apr-18 | 13.33 | - | - | - | - | - | - | 13.33 | - | - | - | - | 13.33 | 13.33 |
| May 2018 | DFL | May-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2018 | DFL | Jun-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2018 | DFL | Jul-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Expenses

| | | | Total | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | Firm | Month-Year | Monthly Expenses Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| August 2018 | DFL | Aug-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2018 | DFL | Sep-18 | 1,315.70 | - | 1.05 | 0.45 | 1.05 | 0.45 | 3.00 | 1,312.70 | - | - | - | - | 1,312.70 | 1,315.70 |
| October 2018 | DFL | Oct-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2018 | DFL | Nov-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2018 | DFL | Dec-18 | 9,911.25 | - | 3,468.94 | 1,486.69 | 3,468.94 | 1,486.69 | 9,911.25 | - | - | - | - | - | - | 9,911.25 |
| January 2019 | DFL | Jan-19 | 17,793.75 | - | 6,227.81 | 2,669.06 | 6,227.81 | 2,669.06 | 17,793.75 | - | - | - | - | - | - | 17,793.75 |
| February 2019 | DFL | Feb-19 | 1,268.75 | - | 444.06 | 190.31 | 444.06 | 190.31 | 1,268.75 | - | - | - | - | - | - | 1,268.75 |
| March 2019 | DFL | Mar-19 | 11,766.57 | - | 4,118.30 | 1,764.99 | 4,118.30 | 1,764.99 | 11,766.57 | - | - | - | - | - | - | 11,766.57 |
| April 2019 | DFL | Apr-19 | 9,611.37 | - | 3,363.98 | 1,441.71 | 3,363.98 | 1,441.71 | 9,611.37 | - | - | - | - | - | - | 9,611.37 |
| May 2019 | DFL | May-19 | 20,442.25 | - | 7,154.79 | 3,066.34 | 7,154.79 | 3,066.34 | 20,442.25 | - | - | - | - | - | - | 20,442.25 |
| June 2019 | DFL | Jun-19 | 63.50 | - | 22.23 | 9.53 | 22.23 | 9.53 | 63.50 | - | - | - | - | - | - | 63.50 |
| July 2019 | DFL | Jul-19 | 157.30 | - | 55.06 | 23.60 | 55.06 | 23.60 | 157.30 | - | - | - | - | - | - | 157.30 |
| August 2019 | DFL | Aug-19 | 6,773.85 | - | 2,370.85 | 1,016.08 | 2,370.85 | 1,016.08 | 6,773.85 | - | - | - | - | - | - | 6,773.85 |
| September 2019 | DFL | Sep-19 | 965.33 | - | 337.87 | 144.80 | 337.87 | 144.80 | 965.33 | - | - | - | - | - | - | 965.33 |
| October 2019 | DFL | Oct-19 | 6,581.73 | - | 2,303.61 | 987.26 | 2,303.61 | 987.26 | 6,581.73 | - | - | - | - | - | - | 6,581.73 |
| November 2019 | DFL | Nov-19 | 1,257.50 | - | 440.13 | 188.63 | 440.13 | 188.63 | 1,257.50 | - | - | - | - | - | - | 1,257.50 |
| December 2019 | DFL | Dec-19 | 124.90 | - | 43.72 | 18.74 | 43.72 | 18.74 | 124.90 | - | - | - | - | - | - | 124.90 |
| January 2020 | DFL | Jan-20 | 6,974.48 | 5,847.50 | - | - | - | - | - | 1,126.98 | - | - | - | - | 1,126.98 | 1,126.98 |
| February 2020 | DFL | Feb-20 | 363.22 | - | - | - | - | - | - | 363.22 | - | - | - | - | 363.22 | 363.22 |
| March 2020 | DFL | Mar-20 | 547.94 | - | - | - | - | - | - | 547.94 | - | - | - | - | 547.94 | 547.94 |
| April 2020 | DFL | Apr-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2020 | DFL | May-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2020 | DFL | Jun-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2020 | DFL | Jul-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2020 | DFL | Aug-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2020 | DFL | Sep-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2020 | DFL | Oct-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2020 | DFL | Nov-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2020 | DFL | Dec-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2021 | DFL | Jan-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2021 | DFL | Feb-21 | 101.11 | - | 35.39 | 15.17 | 35.39 | 15.17 | 101.11 | - | - | - | - | - | - | 101.11 |
| March 2021 | DFL | Mar-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2021 | DFL | Apr-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2021 | DFL | May-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2021 | DFL | Jun-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2021 | DFL | Jul-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2021 | DFL | Aug-21 | 8,031.72 | - | 2,185.31 | 936.56 | 2,185.31 | 936.56 | 6,243.75 | 1,787.97 | - | - | - | - | 1,787.97 | 8,031.72 |
| | | Total | $ 164,940.20 | $ 7,324.10 | $ 52,597.73 | $ 16,372.35 | $ 39,668.12 | $ 17,437.93 | $ 126,076.12 | $ 19,568.70 | $ 10,691.17 | $ 22.88 | $ 9.00 | $ 1,248.23 | $ 31,539.98 | $ 157,616.10 |

6

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees and Expenses

| | | | Total | | | | | Amount | | | | | | | | | |
| | | | | Monthly | | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | Firm | Month-Year | Monthly Fees Incurred | Monthly Expenses Incurred | Total Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liability Subtotal | Claimed Total Fees and Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| September 2008 | K&L | Sep-08 | $ 7,793.10 | $ - | $ 7,793.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,793.10 | $ - | $ - | $ - | $ - | $ 7,793.10 | $ 7,793.10 |
| October 2008 | K&L | Oct-08 | 51,099.54 | 1,122.46 | 52,222.00 | 9.00 | 12,879.22 | 2,448.26 | 7,036.61 | 2,622.61 | 24,986.70 | 12,071.60 | 14,060.46 | - | 9.00 | 1,085.23 | 27,226.30 | 52,213.00 |
| November 2008 | K&L | Nov-08 | 22,194.00 | 4,738.27 | 26,932.27 | 2,988.00 | 4,584.63 | 676.81 | 2,091.63 | 780.61 | 8,133.68 | 10,909.67 | 4,619.98 | 6.14 | 171.00 | 103.80 | 15,810.59 | 23,944.27 |
| December 2008 | K&L | Dec-08 | 9,661.50 | 183.25 | 9,844.75 | 283.50 | 1,976.64 | 27.49 | 7,043.64 | 27.49 | 9,075.25 | 486.00 | - | - | - | - | 486.00 | 9,561.25 |
| December 2008 (2) | K&L | Dec-08 | 8,088.75 | 1,799.09 | 9,887.84 | 550.00 | 2,269.21 | 132.13 | 2,404.51 | 67.18 | 4,873.04 | 2,704.75 | 748.95 | - | 607.50 | 403.60 | 4,464.80 | 9,337.84 |
| January 2009 | K&L | Jan-09 | 86,233.50 | 1,287.71 | 87,521.21 | 17,329.29 | 29,360.84 | 120.65 | 20,664.14 | 298.85 | 50,444.48 | 6,979.12 | 12,246.12 | - | - | 522.00 | 19,747.44 | 70,191.92 |
| February 2009 | K&L | Feb-09 | 48,249.90 | 3,954.08 | 52,203.98 | 10,994.55 | 13,907.88 | 330.13 | 17,654.53 | 291.88 | 32,184.41 | 2,150.47 | 6,575.30 | - | - | 299.25 | 9,025.02 | 41,209.43 |
| March 2009 | K&L | Mar-09 | 112,432.95 | 5,739.61 | 118,172.56 | 2,019.42 | 44,785.61 | 4,186.23 | 37,545.01 | 4,571.30 | 91,088.14 | 12,992.27 | 10,235.12 | - | 1,435.50 | 402.11 | 25,065.00 | 116,153.14 |
| April 2009 | K&L | Apr-09 | 24,373.80 | 5,726.94 | 30,100.74 | 605.25 | 19,082.81 | 83.85 | 440.99 | 283.35 | 19,891.00 | 1,804.74 | 301.86 | 7,497.90 | - | - | 9,604.50 | 29,495.49 |
| May 2009 | K&L | May-09 | 103,813.65 | 2,826.07 | 106,639.72 | 749.25 | 30,958.37 | 348.85 | 33,193.95 | 30,354.70 | 94,855.87 | 931.65 | 8,668.80 | - | 1,434.15 | - | 11,034.60 | 105,890.47 |
| June 2009 | K&L | Jun-09 | 142,930.35 | 11,090.77 | 154,021.12 | 23,457.08 | 34,944.35 | 4,898.34 | 21,984.95 | 51,809.15 | 113,636.79 | 1,883.30 | 14,847.08 | - | - | 196.88 | 16,927.25 | 130,564.04 |
| July 2009 | K&L | Jul-09 | 8,014.05 | 3,562.92 | 11,576.97 | 99.00 | 6,470.33 | 193.79 | 262.00 | 524.52 | 7,450.64 | 2,813.85 | 848.66 | - | - | 364.82 | 4,027.33 | 11,477.97 |
| August 2009 | K&L | Aug-09 | 4,250.25 | 8.23 | 4,258.48 | 3,260.25 | 646.38 | 1.23 | 2.88 | 100.23 | 750.73 | 247.50 | - | - | - | - | 247.50 | 998.23 |
| September 2009 | K&L | Sep-09 | 6,500.25 | 309.15 | 6,809.40 | 135.00 | 302.60 | 244.37 | 108.20 | 46.37 | 701.55 | 849.15 | - | 5,123.70 | - | - | 5,972.85 | 6,674.40 |
| October 2009 | K&L | Oct-09 | 8,646.30 | 7.02 | 8,653.32 | - | 2.46 | 1.05 | 2.46 | 1.05 | 7.02 | - | - | 8,646.30 | - | - | 8,646.30 | 8,653.32 |
| November 2009 | K&L | Nov-09 | 1,636.20 | 279.78 | 1,915.98 | - | 97.92 | 41.97 | 97.92 | 41.97 | 279.78 | - | - | 1,636.20 | - | - | 1,636.20 | 1,915.98 |
| December 2009 | K&L | Dec-09 | 4,911.30 | 81.27 | 4,992.57 | - | 28.44 | 12.19 | 28.44 | 4,824.49 | 4,893.57 | - | - | 99.00 | - | - | 99.00 | 4,992.57 |
| January 2010 | K&L | Jan-10 | 5,889.60 | - | 5,889.60 | 52.20 | - | - | - | 4,771.80 | 4,771.80 | 194.40 | - | 871.20 | - | - | 1,065.60 | 5,837.40 |
| February 2010 | K&L | Feb-10 | 7,587.90 | 2.21 | 7,590.11 | - | 313.97 | 731.13 | 0.77 | 0.33 | 1,046.21 | 3,414.60 | - | 393.30 | 2,736.00 | - | 6,543.90 | 7,590.11 |
| March 2010 | K&L | Mar-10 | 403.20 | 37.62 | 440.82 | 9.22 | 6.41 | 2.75 | 6.41 | 12.85 | 28.40 | 403.20 | - | - | - | - | 403.20 | 431.60 |
| March 2010 (2) | DFL | Mar-10 | 15,615.00 | 675.06 | 16,290.06 | - | 360.00 | 90.00 | - | - | 450.00 | 7,380.06 | 7,695.00 | 450.00 | 315.00 | - | 15,840.06 | 16,290.06 |
| April 2010 | DFL | Apr-10 | 172.80 | - | 172.80 | - | - | - | - | - | - | 172.80 | - | - | - | - | 172.80 | 172.80 |
| April 2010 (2) | DFL | Apr-10 | 1,620.00 | - | 1,620.00 | - | - | - | - | - | - | 1,530.00 | - | 90.00 | - | - | 1,620.00 | 1,620.00 |
| May 2010 | DFL | May-10 | 2,175.00 | - | 2,175.00 | 90.00 | 135.00 | - | - | - | 135.00 | 1,680.00 | - | 270.00 | - | - | 1,950.00 | 2,085.00 |
| June 2010 | DFL | Jun-10 | 4,695.00 | - | 4,695.00 | - | - | - | - | 3,870.00 | 3,870.00 | 825.00 | - | - | - | - | 825.00 | 4,695.00 |
| July 2010 | DFL | Jul-10 | 12,330.00 | 1,352.62 | 13,682.62 | - | - | - | - | 12,565.34 | 12,565.34 | 262.28 | - | 360.00 | - | 495.00 | 1,117.28 | 13,682.62 |
| August 2010 | DFL | Aug-10 | 135.00 | 43.76 | 178.76 | - | - | - | - | - | - | 178.76 | - | - | - | - | 178.76 | 178.76 |
| September 2010 | DFL | Sep-10 | 315.00 | - | 315.00 | - | - | - | - | - | - | 135.00 | - | 180.00 | - | - | 315.00 | 315.00 |
| October 2010 | DFL | Oct-10 | 7,020.00 | 295.40 | 7,315.40 | 180.00 | 315.00 | 405.00 | 315.00 | 315.00 | 1,350.00 | 5,740.40 | - | 45.00 | - | - | 5,785.40 | 7,135.40 |
| November 2010 | DFL | Nov-10 | 14,310.00 | 673.79 | 14,983.79 | - | 2,277.00 | 2,277.00 | 2,457.00 | 2,277.00 | 9,288.00 | 5,650.79 | - | 45.00 | - | - | 5,695.79 | 14,983.79 |
| December 2010 | DFL | Dec-10 | 990.00 | 109.87 | 1,099.87 | 22.50 | 72.00 | 94.50 | 72.00 | 72.00 | 310.50 | 766.87 | - | - | - | - | 766.87 | 1,077.37 |
| January 2011 | DFL | Jan-11 | 1,575.00 | 84.79 | 1,659.79 | 675.00 | - | - | - | - | - | 399.79 | - | 585.00 | - | - | 984.79 | 984.79 |
| February 2011 | DFL | Feb-11 | 37,485.00 | 576.73 | 38,061.73 | 10,405.00 | 4,251.25 | 1,488.75 | 5,083.75 | 731.25 | 11,555.00 | 3,636.73 | - | 9,112.50 | 3,352.50 | - | 16,101.73 | 27,656.73 |
| March 2011 | DFL | Mar-11 | 43,245.00 | 73.61 | 43,318.61 | 225.00 | 212.50 | - | 302.50 | 10.00 | 525.00 | 3,373.61 | - | 24,075.00 | 15,120.00 | - | 42,568.61 | 43,093.61 |
| April 2011 | DFL | Apr-11 | 33,852.50 | 474.86 | 34,327.36 | - | 15.00 | 15.00 | 15.00 | 15.00 | 60.00 | 10,220.62 | - | 19,861.74 | 4,185.00 | - | 34,267.36 | 34,327.36 |
| May 2011 | DFL | May-11 | 13,135.00 | 995.43 | 14,130.43 | 45.00 | 606.88 | 606.88 | 516.88 | 516.88 | 2,247.50 | 3,532.93 | 2,830.00 | 5,475.00 | - | - | 11,837.93 | 14,085.43 |
| June 2011 | DFL | Jun-11 | 7,835.00 | 10.00 | 7,845.00 | 1,050.00 | - | - | - | - | - | 685.00 | - | 6,110.00 | - | - | 6,795.00 | 6,795.00 |
| July 2011 | DFL | Jul-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2011 | DFL | Aug-11 | 21,760.00 | 561.34 | 22,321.34 | 1,215.00 | 3,838.00 | 1,439.25 | 1,439.25 | 1,439.25 | 8,155.75 | 2,451.34 | 3,315.00 | 7,184.25 | - | - | 12,950.59 | 21,106.34 |
| September 2011 | DFL | Sep-11 | 3,435.00 | - | 3,435.00 | 1,905.00 | - | - | - | - | - | 1,530.00 | - | - | - | - | 1,530.00 | 1,530.00 |
| October 2011 | DFL | Oct-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| November 2011 | DFL | Nov-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2011 | DFL | Dec-11 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2012 | DFL | Jan-12 | 135.00 | - | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| February 2012 | DFL | Feb-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| March 2012 | DFL | Mar-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| April 2012 | DFL | Apr-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2012 | DFL | May-12 | 270.00 | - | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| June 2012 | DFL | Jun-12 | 360.00 | - | 360.00 | - | - | - | - | - | - | 315.00 | - | 45.00 | - | - | 360.00 | 360.00 |
| July 2012 | DFL | Jul-12 | 645.00 | - | 645.00 | 315.00 | - | - | - | - | - | 300.00 | - | 15.00 | 15.00 | - | 330.00 | 330.00 |
| August 2012 | DFL | Aug-12 | 375.00 | - | 375.00 | 375.00 | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2012 | DFL | Sep-12 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2012 | DFL | Oct-12 | 1,125.00 | 10.81 | 1,135.81 | - | - | - | - | - | - | 1,135.81 | - | - | - | - | 1,135.81 | 1,135.81 |
| November 2012 | DFL | Nov-12 | 1,830.00 | - | 1,830.00 | 135.00 | - | - | - | - | - | 1,695.00 | - | - | - | - | 1,695.00 | 1,695.00 |
| December 2012 | DFL | Dec-12 | 2,160.00 | - | 2,160.00 | - | 264.38 | 264.38 | 264.38 | 264.38 | 1,057.50 | 1,102.50 | - | - | - | - | 1,102.50 | 2,160.00 |
| January 2013 | DFL | Jan-13 | 2,700.00 | - | 2,700.00 | - | 337.50 | 337.50 | 337.50 | 337.50 | 1,350.00 | 1,350.00 | - | - | - | - | 1,350.00 | 2,700.00 |
| February 2013 | DFL | Feb-13 | 5,090.00 | 250.42 | 5,340.42 | - | 301.05 | 50.63 | 50.63 | 50.63 | 452.92 | 2,737.50 | 665.00 | 900.00 | 585.00 | - | 4,887.50 | 5,340.42 |
| March 2013 | DFL | Mar-13 | 1,305.00 | - | 1,305.00 | 261.00 | - | - | - | - | - | 652.50 | - | 391.50 | - | - | 1,044.00 | 1,044.00 |
| April 2013 | DFL | Apr-13 | 1,530.00 | - | 1,530.00 | - | - | - | - | - | - | 1,530.00 | - | - | - | - | 1,530.00 | 1,530.00 |
| May 2013 | DFL | May-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| June 2013 | DFL | Jun-13 | 180.00 | - | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| July 2013 | DFL | Jul-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2013 | DFL | Aug-13 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2013 | DFL | Sep-13 | 1,305.00 | - | 1,305.00 | - | - | - | - | - | - | 1,305.00 | - | - | - | - | 1,305.00 | 1,305.00 |
| October 2013 | DFL | Oct-13 | 585.00 | - | 585.00 | - | - | - | - | - | - | 585.00 | - | - | - | - | 585.00 | 585.00 |
| November 2013 | DFL | Nov-13 | 1,080.00 | - | 1,080.00 | - | - | - | - | - | - | 1,080.00 | - | - | - | - | 1,080.00 | 1,080.00 |
| December 2013 | DFL | Dec-13 | 1,530.00 | - | 1,530.00 | - | 225.00 | - | - | - | 225.00 | 1,080.00 | - | 225.00 | - | - | 1,305.00 | 1,530.00 |
| January 2014 | DFL | Jan-14 | 42,510.00 | 852.23 | 43,362.23 | - | 6,879.17 | 213.06 | - | - | 7,092.23 | - | - | 36,270.00 | - | - | 36,270.00 | 43,362.23 |
| February 2014 | DFL | Feb-14 | 1,910.00 | 372.35 | 2,282.35 | - | 1,871.18 | 186.18 | - | - | 2,057.35 | - | - | 225.00 | - | - | 225.00 | 2,282.35 |
| March 2014 | DFL | Mar-14 | 17,760.00 | 496.15 | 18,256.15 | - | 7,125.58 | 248.08 | - | - | 7,373.65 | - | - | 10,882.50 | - | - | 10,882.50 | 18,256.15 |
| April 2014 | DFL | Apr-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees and Expenses

| | | | Total | | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | | | Monthly Fees Incurred | Monthly Expenses Incurred | Total Incurred | NC | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liabilty Subtotal | Claimed Total Fees and Expenses |
| | Firm | Month-Year | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| May 2014 | DFL | May-14 | 135.00 | - | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| June 2014 | DFL | Jun-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| July 2014 | DFL | Jul-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2014 | DFL | Aug-14 | 315.00 | - | 315.00 | - | - | - | - | - | - | - | - | 315.00 | - | - | 315.00 | 315.00 |
| September 2014 | DFL | Sep-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2014 | DFL | Oct-14 | 11,670.00 | - | 11,670.00 | - | 9,907.50 | - | - | - | 9,907.50 | - | - | 1,762.50 | - | - | 1,762.50 | 11,670.00 |
| November 2014 | DFL | Nov-14 | 90.00 | - | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| December 2014 | DFL | Dec-14 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2015 | DFL | Jan-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2015 | DFL | Feb-15 | 1,065.00 | - | 1,065.00 | - | - | - | - | - | - | 1,065.00 | - | - | - | - | 1,065.00 | 1,065.00 |
| March 2015 | DFL | Mar-15 | 630.00 | - | 630.00 | - | - | - | - | - | - | - | - | 630.00 | - | - | 630.00 | 630.00 |
| April 2015 | DFL | Apr-15 | 555.00 | - | 555.00 | - | 495.00 | - | - | - | 495.00 | 15.00 | - | 45.00 | - | - | 60.00 | 555.00 |
| May 2015 | DFL | May-15 | 450.00 | - | 450.00 | - | 450.00 | - | - | - | 450.00 | - | - | - | - | - | - | 450.00 |
| June 2015 | DFL | Jun-15 | 26,685.00 | 966.50 | 27,651.50 | - | 27,351.50 | - | - | - | 27,351.50 | 270.00 | - | 30.00 | - | - | 300.00 | 27,651.50 |
| July 2015 | DFL | Jul-15 | 900.00 | - | 900.00 | - | 900.00 | - | - | - | 900.00 | - | - | - | - | - | - | 900.00 |
| August 2015 | DFL | Aug-15 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2015 | DFL | Sep-15 | 18,870.00 | 630.86 | 19,500.86 | - | 18,218.36 | - | - | - | 18,218.36 | - | - | 1,282.50 | - | - | 1,282.50 | 19,500.86 |
| October 2015 | DFL | Oct-15 | 13,655.00 | 515.96 | 14,170.96 | - | 14,170.96 | - | - | - | 14,170.96 | - | - | - | - | - | - | 14,170.96 |
| November 2015 | DFL | Nov-15 | 1,395.00 | - | 1,395.00 | - | 855.00 | - | - | - | 855.00 | 540.00 | - | - | - | - | 540.00 | 1,395.00 |
| December 2015 | DFL | Dec-15 | 1,665.00 | 3.10 | 1,668.10 | - | 3.10 | - | - | - | 3.10 | 1,395.00 | - | 270.00 | - | - | 1,665.00 | 1,668.10 |
| January 2016 | DFL | Jan-16 | 4,635.00 | 55.32 | 4,690.32 | - | - | - | 900.00 | - | 900.00 | 2,260.32 | - | - | 1,530.00 | - | 3,790.32 | 4,690.32 |
| February 2016 | DFL | Feb-16 | 180.00 | - | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| March 2016 | DFL | Mar-16 | 1,035.00 | 20.00 | 1,055.00 | - | - | - | - | - | - | 470.00 | - | 270.00 | 315.00 | - | 1,055.00 | 1,055.00 |
| April 2016 | DFL | Apr-16 | 19,140.00 | 3,080.79 | 22,220.79 | - | 3,234.25 | 290.25 | 677.25 | 290.25 | 4,492.00 | 13,363.79 | - | 2,190.00 | 2,175.00 | - | 17,728.79 | 22,220.79 |
| May 2016 | DFL | May-16 | 1,260.00 | - | 1,260.00 | - | 578.25 | 74.25 | 173.25 | 74.25 | 900.00 | 360.00 | - | - | - | - | 360.00 | 1,260.00 |
| June 2016 | DFL | Jun-16 | 2,880.00 | 873.62 | 3,753.62 | - | 1,417.50 | 337.50 | 787.50 | 337.50 | 2,880.00 | 873.62 | - | - | - | - | 873.62 | 3,753.62 |
| July 2016 | DFL | Jul-16 | 10,725.00 | - | 10,725.00 | - | 1,998.75 | 663.75 | 1,548.75 | 663.75 | 4,875.00 | 5,850.00 | - | - | - | - | 5,850.00 | 10,725.00 |
| August 2016 | DFL | Aug-16 | 38,071.00 | 958.44 | 39,029.44 | - | 13,660.30 | 5,854.42 | 13,660.30 | 5,854.42 | 39,029.44 | - | - | - | - | - | - | 39,029.44 |
| September 2016 | DFL | Sep-16 | 6,500.00 | 29.10 | 6,529.10 | - | 2,269.44 | 972.62 | 2,314.44 | 972.62 | 6,529.10 | - | - | - | - | - | - | 6,529.10 |
| October 2016 | DFL | Oct-16 | 5,760.00 | 1,591.25 | 7,351.25 | - | 227.72 | 97.59 | 317.72 | 97.59 | 740.63 | 6,610.62 | - | - | - | - | - | 7,351.25 |
| November 2016 | DFL | Nov-16 | 180.00 | - | 180.00 | - | - | 45.00 | - | 90.00 | 135.00 | 45.00 | - | - | - | - | 45.00 | 180.00 |
| December 2016 | DFL | Dec-16 | 495.00 | 12.16 | 507.16 | - | - | 135.00 | - | 90.00 | 225.00 | 282.16 | - | - | - | - | 282.16 | 507.16 |
| January 2017 | DFL | Jan-17 | 53,385.00 | 463.03 | 53,848.03 | - | - | - | 53,848.03 | - | 53,848.03 | - | - | - | - | - | - | 53,848.03 |
| February 2017 | DFL | Feb-17 | 585.00 | 159.06 | 744.06 | - | 141.75 | 60.75 | 480.81 | 60.75 | 744.06 | - | - | - | - | - | - | 744.06 |
| March 2017 | DFL | Mar-17 | 1,406.00 | - | 1,406.00 | - | 19.60 | 8.40 | 19.60 | 8.40 | 56.00 | 1,350.00 | - | - | - | - | 1,350.00 | 1,406.00 |
| April 2017 | DFL | Apr-17 | 315.00 | 38.13 | 353.13 | - | - | - | 90.00 | - | 90.00 | 263.13 | - | - | - | - | 263.13 | 353.13 |
| May 2017 | DFL | May-17 | 870.00 | 49.25 | 919.25 | - | - | - | 90.00 | - | 90.00 | 829.25 | - | - | - | - | 829.25 | 919.25 |
| June 2017 | DFL | Jun-17 | 16,860.00 | 17.04 | 16,877.04 | - | - | - | - | - | - | 16,877.04 | - | - | - | - | 16,877.04 | 16,877.04 |
| July 2017 | DFL | Jul-17 | 4,405.00 | - | 4,405.00 | - | - | - | - | - | - | 4,405.00 | - | - | - | - | 4,405.00 | 4,405.00 |
| August 2017 | DFL | Aug-17 | 225.00 | 9.30 | 234.30 | - | 45.00 | - | 180.00 | - | 225.00 | 9.30 | - | - | - | - | 9.30 | 234.30 |
| September 2017 | DFL | Sep-17 | 6,655.00 | 334.80 | 6,989.80 | - | 3,843.40 | 189.00 | 2,768.40 | 189.00 | 6,989.80 | - | - | - | - | - | - | 6,989.80 |
| October 2017 | DFL | Oct-17 | 18,740.00 | 342.07 | 19,082.07 | - | 5,551.04 | - | 13,531.04 | - | 19,082.07 | - | - | - | - | - | - | 19,082.07 |
| November 2017 | DFL | Nov-17 | 3,330.00 | 12.40 | 3,342.40 | - | - | - | 3,117.40 | - | 3,117.40 | - | 225.00 | - | - | - | 225.00 | 3,342.40 |
| December 2017 | DFL | Dec-17 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| January 2018 | DFL | Jan-18 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| February 2018 | DFL | Feb-18 | 1,965.00 | - | 1,965.00 | - | 351.75 | 150.75 | 351.75 | 150.75 | 1,005.00 | 960.00 | - | - | - | - | 960.00 | 1,965.00 |
| March 2018 | DFL | Mar-18 | 2,700.00 | 46.80 | 2,746.80 | - | - | - | - | - | - | 2,746.80 | - | - | - | - | 2,746.80 | 2,746.80 |
| April 2018 | DFL | Apr-18 | 2,940.00 | 13.33 | 2,953.33 | - | - | - | - | - | - | 2,953.33 | - | - | - | - | 2,953.33 | 2,953.33 |
| May 2018 | DFL | May-18 | 2,850.00 | - | 2,850.00 | - | 231.00 | 99.00 | 231.00 | 99.00 | 660.00 | 2,190.00 | - | - | - | - | 2,190.00 | 2,850.00 |
| June 2018 | DFL | Jun-18 | 390.00 | - | 390.00 | - | 89.25 | 38.25 | 89.25 | 38.25 | 255.00 | 135.00 | - | - | - | - | 135.00 | 390.00 |
| July 2018 | DFL | Jul-18 | 1,425.00 | - | 1,425.00 | - | 454.50 | 108.00 | 454.50 | 108.00 | 1,125.00 | 300.00 | - | - | - | - | 300.00 | 1,425.00 |
| August 2018 | DFL | Aug-18 | 3,960.00 | - | 3,960.00 | - | 1,123.50 | 481.50 | 1,123.50 | 481.50 | 3,210.00 | 750.00 | - | - | - | - | 750.00 | 3,960.00 |
| September 2018 | DFL | Sep-18 | 4,650.00 | 1,315.70 | 5,965.70 | - | 1.05 | 0.45 | 1.05 | 0.45 | 3.00 | 5,962.70 | - | - | - | - | 5,962.70 | 5,965.70 |
| October 2018 | DFL | Oct-18 | 9,675.00 | - | 9,675.00 | - | 3,134.25 | 1,343.25 | 3,134.25 | 1,343.25 | 8,955.00 | 720.00 | - | - | - | - | 720.00 | 9,675.00 |
| November 2018 | DFL | Nov-18 | 6,255.00 | - | 6,255.00 | - | 1,685.25 | 722.25 | 1,685.25 | 722.25 | 4,815.00 | 1,440.00 | - | - | - | - | 1,440.00 | 6,255.00 |
| December 2018 | DFL | Dec-18 | 10,350.00 | 9,911.25 | 20,261.25 | - | 5,773.69 | 2,474.44 | 5,773.69 | 2,474.44 | 16,496.25 | 3,765.00 | - | - | - | - | 3,765.00 | 20,261.25 |
| January 2019 | DFL | Jan-19 | 2,655.00 | 17,793.75 | 20,448.75 | - | 7,157.06 | 3,067.31 | 7,157.06 | 3,067.31 | 20,448.75 | - | - | - | - | - | - | 20,448.75 |
| February 2019 | DFL | Feb-19 | 1,860.00 | 1,268.75 | 3,128.75 | - | 995.31 | 426.56 | 995.31 | 426.56 | 2,843.75 | 285.00 | - | - | - | - | 285.00 | 3,128.75 |
| March 2019 | DFL | Mar-19 | 36,210.00 | 11,766.57 | 47,976.57 | - | 16,791.80 | 7,196.49 | 16,791.80 | 7,196.49 | 47,976.57 | - | - | - | - | - | - | 47,976.57 |
| April 2019 | DFL | Apr-19 | 23,975.00 | 9,611.37 | 33,586.37 | - | 11,755.23 | 5,037.96 | 11,755.23 | 5,037.96 | 33,586.37 | - | - | - | - | - | - | 33,586.37 |
| May 2019 | DFL | May-19 | 40,480.00 | 20,442.25 | 60,922.25 | - | 21,024.29 | 8,836.84 | 21,984.29 | 8,836.84 | 60,682.25 | 240.00 | - | - | - | - | 240.00 | 60,922.25 |
| June 2019 | DFL | Jun-19 | 11,730.00 | 63.50 | 11,793.50 | - | 11,362.23 | 9.53 | 412.23 | 9.53 | 11,793.50 | - | - | - | - | - | - | 11,793.50 |
| July 2019 | DFL | Jul-19 | 5,535.00 | 157.30 | 5,692.30 | - | 2,575.06 | 23.60 | 55.06 | 23.60 | 2,677.30 | 3,015.00 | - | - | - | - | 3,015.00 | 5,692.30 |
| August 2019 | DFL | Aug-19 | 16,410.00 | 6,773.85 | 23,183.85 | - | 8,600.35 | 2,969.08 | 8,105.35 | 2,969.08 | 22,643.85 | 540.00 | - | - | - | - | 540.00 | 23,183.85 |
| September 2019 | DFL | Sep-19 | 34,875.00 | 965.33 | 35,840.33 | - | 21,579.37 | 1,193.30 | 11,559.37 | 1,193.30 | 35,525.33 | 315.00 | - | - | - | - | 315.00 | 35,840.33 |
| October 2019 | DFL | Oct-19 | 22,015.00 | 6,581.73 | 28,596.73 | - | 8,811.86 | 3,776.51 | 10,859.36 | 4,654.01 | 28,101.73 | 495.00 | - | - | - | - | 495.00 | 28,596.73 |
| November 2019 | DFL | Nov-19 | 42,545.00 | 1,257.50 | 43,802.50 | - | 16,935.63 | 7,258.13 | 13,726.13 | 5,882.63 | 43,802.50 | - | - | - | - | - | - | 43,802.50 |
| December 2019 | DFL | Dec-19 | 180.00 | 124.90 | 304.90 | - | 43.72 | 18.74 | 43.72 | 18.74 | 124.90 | 180.00 | - | - | - | - | 180.00 | 304.90 |
| January 2020 | DFL | Jan-20 | 10,042.50 | 6,974.48 | 17,016.98 | 5,847.50 | - | - | - | - | - | 11,169.48 | - | - | - | - | 11,169.48 | 11,169.48 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates and DFL Legal
September 2008 through August 2021
Summary of Fees and Expenses

| | | | Total | | | | NC | Amount | | | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | | Claimed Total |
| | Firm | Month-Year | Monthly Fees Incurred | Monthly Expenses Incurred | Total Incurred | | | MCC | MCC/Ad | ZA | ZA/Epic | Sole Liability Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Joint & Several Liablity Subtotal | Fees and Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| February 2020 | DFL | Feb-20 | 4,275.00 | 363.22 | 4,638.22 | | - | - | - | - | - | - | 3,693.22 | - | 540.00 | 405.00 | - | 4,638.22 | 4,638.22 |
| March 2020 | DFL | Mar-20 | 3,315.00 | 547.94 | 3,862.94 | | - | - | - | - | - | - | 3,592.94 | - | 90.00 | 180.00 | - | 3,862.94 | 3,862.94 |
| April 2020 | DFL | Apr-20 | 2,370.00 | - | 2,370.00 | | - | 750.75 | 321.75 | 750.75 | 321.75 | 2,145.00 | 135.00 | - | - | 90.00 | - | 225.00 | 2,370.00 |
| May 2020 | DFL | May-20 | 630.00 | - | 630.00 | | - | - | - | - | - | - | 45.00 | - | 157.50 | 427.50 | - | 630.00 | 630.00 |
| June 2020 | DFL | Jun-20 | 1,845.00 | - | 1,845.00 | | - | - | - | - | - | - | 1,035.00 | - | 585.00 | 225.00 | - | 1,845.00 | 1,845.00 |
| July 2020 | DFL | Jul-20 | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2020 | DFL | Aug-20 | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2020 | DFL | Sep-20 | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2020 | DFL | Oct-20 | 45.00 | - | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| November 2020 | DFL | Nov-20 | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2020 | DFL | Dec-20 | 555.00 | - | 555.00 | | - | - | - | - | - | - | 555.00 | - | - | - | - | 555.00 | 555.00 |
| January 2021 | DFL | Jan-21 | 1,125.00 | - | 1,125.00 | | - | - | - | - | - | - | 675.00 | - | 225.00 | 225.00 | - | 1,125.00 | 1,125.00 |
| February 2021 | DFL | Feb-21 | 5,940.00 | 101.11 | 6,041.11 | | - | 35.39 | 15.17 | 35.39 | 15.17 | 101.11 | 5,625.00 | - | 225.00 | 90.00 | - | 5,940.00 | 6,041.11 |
| March 2021 | DFL | Mar-21 | 150.00 | - | 150.00 | | - | - | - | - | - | - | - | - | - | 150.00 | - | 150.00 | 150.00 |
| April 2021 | DFL | Apr-21 | - | - | - | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2021 | DFL | May-21 | 630.00 | - | 630.00 | | - | - | - | - | - | - | 540.00 | - | 90.00 | - | - | 630.00 | 630.00 |
| June 2021 | DFL | Jun-21 | 915.00 | - | 915.00 | | - | - | - | - | - | - | 780.00 | - | 45.00 | 90.00 | - | 915.00 | 915.00 |
| July 2021 | DFL | Jul-21 | 4,080.00 | - | 4,080.00 | | - | - | - | - | - | - | 3,630.00 | - | 337.50 | 112.50 | - | 4,080.00 | 4,080.00 |
| August 2021 | DFL | Aug-21 | 18,285.00 | 8,031.72 | 26,316.72 | | - | 5,330.06 | 2,284.31 | 5,330.06 | 2,284.31 | 15,228.75 | 11,087.97 | - | - | - | - | 11,087.97 | 26,316.72 |
| | | Total | $ 1,586,344.89 | $ 164,940.20 | $ 1,751,285.09 | $ | 85,287.02 | $ 483,635.27 | $ 78,779.06 | $ 378,332.72 | $ 179,978.60 | $ 1,120,725.65 | $ 261,015.52 | $ 87,882.33 | $ 156,521.23 | $ 35,980.65 | $ 3,872.69 | $ 545,272.42 | $ 1,665,998.07 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al, Civil No. 17-2190 (KSH)

Exhibit 3rd Cramer LLP
September 2008 through August 2021
Summary of Hours by Timekeeper

| Timekeeper | Firm | Month-Year | Monthly Hours | Luciana, III, J.L. | JLL | Joseph L. Luciana | Luciana Subtotal | Chleboski, R.J. | RJC | Ronald J Chleboski | Chleboski Subtotal | Korgul, Margaret T. | Smith Miller, M.E. | Cramer, R.A. | RAC | Roberta A. Cramer | Cramer Subtotal | Kluckman, Brian J. | Harbay, J.A. | Lamanna, V.K. | VKL | Lamanna Subtotal | El-Gendi, L. | Urick, M. | Gaetani, M.P. | DeBroff, D.H. | Blanchflower, A.J. | Turner, Ashley L. | Sabish, C.L. | Shiliwala, M.H. | Horner, Kari M. | VanBortel, P.J. | TD | JSM | DJM | DHS | Denise H. Sullivan | Sullivan Subtotal | SLB | David G. Meredith | Rachel M. Rosnick | Victor Abe Delnore | Matthew Comstock | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| September 2008 | K&L | Sep-08 | 21.40 | 6.10 | - | - | 6.10 | 10.90 | - | - | 10.90 | - | - | 4.40 | - | - | 4.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | 21.40 |
| October 2008 | K&L | Oct-08 | 216.90 | 18.00 | - | - | 18.00 | 100.30 | - | - | 100.30 | 14.80 | 58.50 | 5.40 | - | - | 5.40 | | | | | | | | | | | | | | | | | | | | | | | 18.40 | 1.50 | | | 216.90 |
| November 2008 | K&L | Nov-08 | 58.00 | 13.20 | - | - | 13.20 | 33.60 | - | - | 33.60 | 3.80 | 5.60 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 1.80 | | | | 58.00 |
| December 2008 | K&L | Dec-08 | 34.60 | 2.10 | - | - | 2.10 | 7.80 | - | - | 7.80 | - | 24.70 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 34.60 |
| December 2008 (2) | K&L | Dec-08 | 21.10 | 0.90 | - | - | 0.90 | 17.70 | - | - | 17.70 | 1.50 | - | 1.00 | - | - | 1.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 21.10 |
| January 2009 | K&L | Jan-09 | 255.30 | 44.60 | - | - | 44.60 | 74.60 | - | - | 74.60 | 23.60 | 79.60 | 32.90 | - | - | 32.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | 255.30 |
| February 2009 | K&L | Feb-09 | 149.70 | 5.90 | - | - | 5.90 | 68.40 | - | - | 68.40 | 0.60 | 32.50 | 32.10 | - | - | 32.10 | | | | | | | | | | | | | | | | 10.20 | | | | | | | | | | | 149.70 |
| March 2009 | K&L | Mar-09 | 360.20 | 67.70 | - | - | 67.70 | 91.10 | - | - | 91.10 | 16.90 | 72.00 | 55.40 | - | - | 55.40 | | | | | | | 19.70 | 37.40 | | | | | | | | | | | | | | | | | | | 360.20 |
| April 2009 | K&L | Apr-09 | 75.10 | 20.20 | - | - | 20.20 | 10.00 | - | - | 10.00 | 0.70 | 27.60 | 16.30 | - | - | 16.30 | | | | | | | | | 0.40 | - | 0.30 | | | | | | | | | | | | | | | | 75.10 |
| May 2009 | K&L | May-09 | 357.10 | 38.70 | - | - | 38.70 | 69.10 | - | - | 69.10 | 8.10 | 107.80 | 75.50 | - | - | 75.50 | 12.80 | 1.00 | 5.90 | - | 5.90 | 37.80 | | | | | | | | | | | | | | | | | | | | | 357.10 |
| June 2009 | K&L | Jun-09 | 481.90 | 52.20 | - | - | 52.20 | 95.90 | - | - | 95.90 | 13.50 | 96.50 | 29.00 | - | - | 29.00 | 71.70 | 1.40 | 2.20 | - | 2.20 | 48.80 | 40.40 | 22.80 | 2.00 | 0.70 | 4.80 | | | | | | | | | | | | | | | | 481.90 |
| July 2009 | K&L | Jul-09 | 25.00 | 7.50 | - | - | 7.50 | 0.90 | - | - | 0.90 | - | 8.20 | 1.80 | - | - | 1.80 | 6.60 | | | | | | | | | | | | | | | | | | | | | | | | | | 25.00 |
| August 2009 | K&L | Aug-09 | 10.50 | 5.50 | - | - | 5.50 | 1.90 | - | - | 1.90 | - | 3.50 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 10.50 |
| September 2009 | K&L | Sep-09 | 15.70 | 10.60 | - | - | 10.60 | 0.90 | - | - | 0.90 | - | 1.90 | 2.30 | - | - | 2.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 15.70 |
| October 2009 | K&L | Oct-09 | 24.80 | 13.90 | - | - | 13.90 | - | - | - | - | - | - | 10.90 | - | - | 10.90 | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.80 |
| November 2009 | K&L | Nov-09 | 4.90 | 2.50 | - | - | 2.50 | - | - | - | - | 0.10 | 2.30 | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 |
| December 2009 | K&L | Dec-09 | 11.20 | 3.80 | - | - | 3.80 | 6.60 | - | - | 6.60 | 0.80 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 11.20 |
| January 2010 | K&L | Jan-10 | 12.20 | 6.30 | - | - | 6.30 | 5.70 | - | - | 5.70 | - | 0.20 | - | - | - | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 12.20 |
| February 2010 | K&L | Feb-10 | 15.60 | 11.80 | - | - | 11.80 | 2.20 | - | - | 2.20 | 1.30 | 0.10 | 0.20 | - | - | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 15.60 |
| March 2010 | K&L | Mar-10 | 1.40 | - | - | - | - | - | - | - | - | 1.40 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 |
| March 2010 (2) | DFL | Mar-10 | 38.10 | - | 28.50 | - | 28.50 | 4.50 | - | - | 4.50 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | 5.10 | | | | | | | 38.10 |
| April 2010 | K&L | Apr-10 | 0.60 | - | - | - | - | - | - | - | - | 0.60 | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 |
| April 2010 (2) | DFL | Apr-10 | 3.60 | - | 3.60 | - | 3.60 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.60 |
| May 2010 | DFL | May-10 | 8.30 | - | 2.80 | - | 2.80 | 0.30 | - | - | 0.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 8.30 |
| June 2010 | DFL | Jun-10 | 10.90 | - | 10.20 | - | 10.20 | - | - | - | - | - | - | - | - | - | - | | | 5.20 | - | 5.20 | | | | | | | | | | | | | | | | | | | | | | 10.90 |
| July 2010 | DFL | Jul-10 | 28.00 | - | 27.10 | - | 27.10 | - | - | - | - | - | - | - | - | - | - | | | 0.70 | - | 0.70 | | | | | | | | | | | | | | | | | | | | | | 28.00 |
| August 2010 | DFL | Aug-10 | 0.30 | - | 0.30 | - | 0.30 | - | - | - | - | - | - | - | - | - | - | | | 0.90 | - | 0.90 | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| September 2010 | DFL | Sep-10 | 0.70 | - | 0.70 | - | 0.70 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| October 2010 | DFL | Oct-10 | 15.60 | - | 15.60 | - | 15.60 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 15.60 |
| November 2010 | DFL | Nov-10 | 31.80 | - | 31.80 | - | 31.80 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 31.80 |
| December 2010 | DFL | Dec-10 | 2.80 | - | 1.90 | - | 1.90 | - | - | - | - | - | - | - | - | - | - | | | 0.90 | - | 0.90 | | | | | | | | | | | | | | | | | | | | | | 2.80 |
| January 2011 | DFL | Jan-11 | 4.30 | - | 3.10 | - | 3.10 | - | - | - | - | - | - | 1.20 | - | - | 1.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.30 |
| February 2011 | DFL | Feb-11 | 106.50 | - | 16.70 | - | 16.70 | 49.00 | - | - | 49.00 | - | - | 31.80 | - | - | 31.80 | | | | | | | | | | | | | | | | | | | | | 9.00 | | | | | | | 106.50 |
| March 2011 | DFL | Mar-11 | 97.10 | - | 34.40 | - | 34.40 | 61.20 | - | - | 61.20 | - | - | 1.50 | - | - | 1.50 | | | | | | | | | | | | | | | | | | | | | | | | | | | 97.10 |
| April 2011 | DFL | Apr-11 | 80.10 | - | 41.00 | - | 41.00 | 23.50 | - | - | 23.50 | - | - | 2.60 | - | - | 2.60 | | | 0.50 | - | 0.50 | | | | | | | | | | | | | | | | 12.50 | | | | | | | 80.10 |
| May 2011 | DFL | May-11 | 34.30 | - | 3.90 | - | 3.90 | 11.40 | - | - | 11.40 | - | - | 2.00 | - | - | 2.00 | | | | | | | | | | | | | | | | | | | | | 17.00 | | | | | | | 34.30 |
| June 2011 | DFL | Jun-11 | 21.50 | - | 4.20 | - | 4.20 | 6.50 | - | - | 6.50 | - | - | 3.80 | - | - | 3.80 | | | | | | | | | | | | | | | | | | | | | 7.00 | | | | | | | 21.50 |
| July 2011 | DFL | Jul-11 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| August 2011 | DFL | Aug-11 | 55.20 | - | 1.70 | - | 1.70 | 33.60 | - | - | 33.60 | - | - | 2.80 | - | - | 2.80 | | | | | | | | | | | | | | | | | | | | | 6.50 | 10.60 | | | | | | 55.20 |
| September 2011 | DFL | Sep-11 | 7.70 | - | 1.40 | - | 1.40 | 6.20 | - | - | 6.20 | - | - | 0.10 | - | - | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | 7.70 |
| October 2011 | DFL | Oct-11 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| November 2011 | DFL | Nov-11 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| December 2011 | DFL | Dec-11 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| January 2012 | DFL | Jan-12 | 0.30 | - | 0.30 | - | 0.30 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| February 2012 | DFL | Feb-12 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| March 2012 | DFL | Mar-12 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| April 2012 | DFL | Apr-12 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| May 2012 | DFL | May-12 | 0.60 | - | 0.30 | - | 0.30 | 0.30 | - | - | 0.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.60 |
| June 2012 | DFL | Jun-12 | 0.80 | - | 0.10 | - | 0.10 | 0.70 | - | - | 0.70 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.80 |
| July 2012 | DFL | Jul-12 | 1.70 | - | 0.20 | - | 0.20 | 1.10 | - | - | 1.10 | - | - | 0.40 | - | - | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.70 |
| August 2012 | DFL | Aug-12 | 1.10 | - | 0.30 | - | 0.30 | 0.40 | - | - | 0.40 | - | - | 0.40 | - | - | 0.40 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 |
| September 2012 | DFL | Sep-12 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| October 2012 | DFL | Oct-12 | 2.50 | - | 0.90 | - | 0.90 | 1.60 | - | - | 1.60 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.50 |
| November 2012 | DFL | Nov-12 | 4.20 | - | 1.20 | - | 1.20 | 2.80 | - | - | 2.80 | - | - | 0.20 | - | - | 0.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.20 |
| December 2012 | DFL | Dec-12 | 4.80 | - | 2.70 | - | 2.70 | 2.10 | - | - | 2.10 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.80 |
| January 2013 | DFL | Jan-13 | 6.00 | - | 1.90 | - | 1.90 | 4.10 | - | - | 4.10 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.00 |
| February 2013 | DFL | Feb-13 | 11.60 | - | 3.00 | - | 3.00 | 7.50 | - | - | 7.50 | - | - | 0.10 | - | - | 0.10 | | | | | | | | | | | | | | | | | | | 1.00 | | | | | | | | 11.60 |
| March 2013 | DFL | Mar-13 | 2.90 | - | 0.40 | - | 0.40 | 2.50 | - | - | 2.50 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.90 |
| April 2013 | DFL | Apr-13 | 3.60 | - | 3.00 | - | 3.00 | 0.30 | - | - | 0.30 | - | - | 0.30 | - | - | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.60 |
| May 2013 | DFL | May-13 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| June 2013 | DFL | Jun-13 | 0.40 | - | 0.40 | - | 0.40 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| July 2013 | DFL | Jul-13 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| August 2013 | DFL | Aug-13 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| September 2013 | DFL | Sep-13 | 2.90 | - | 2.70 | - | 2.70 | 0.20 | - | - | 0.20 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.90 |
| October 2013 | DFL | Oct-13 | 1.30 | - | 1.30 | - | 1.30 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 |
| November 2013 | DFL | Nov-13 | 2.60 | - | 2.30 | - | 2.30 | - | - | - | - | - | - | 0.30 | - | - | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.60 |
| December 2013 | DFL | Dec-13 | 3.40 | - | 2.90 | - | 2.90 | 0.50 | - | - | 0.50 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.40 |
| January 2014 | DFL | Jan-14 | 148.50 | - | 7.30 | - | 7.30 | 49.60 | - | - | 49.60 | - | - | 28.30 | - | - | 28.30 | | | | | | | | | | | | | | | | | | | | 63.30 | | 63.30 | | | | | | 148.50 |
| February 2014 | DFL | Feb-14 | 6.40 | - | 1.50 | - | 1.50 | 1.20 | - | - | 1.20 | - | - | 0.90 | - | - | 0.90 | | | | | | | | | | | | | | | | | | | | 2.80 | | 2.80 | | | | | | 6.40 |
| March 2014 | DFL | Mar-14 | 52.90 | - | 10.00 | - | 10.00 | 21.10 | - | - | 21.10 | - | - | 11.90 | - | - | 11.90 | | | | | | | | | | | | | | | | | | | | 9.90 | | 9.90 | | | | | | 52.90 |
| April 2014 | DFL | Apr-14 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| May 2014 | DFL | May-14 | 0.30 | - | 0.30 | - | 0.30 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.30 |
| June 2014 | DFL | Jun-14 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| July 2014 | DFL | Jul-14 | 0.70 | - | 0.70 | - | 0.70 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| August 2014 | DFL | Aug-14 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| September 2014 | DFL | Sep-14 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| October 2014 | DFL | Oct-14 | 30.60 | - | 2.30 | - | 2.30 | 21.30 | - | - | 21.30 | - | - | 7.00 | - | - | 7.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 30.60 |
| November 2014 | DFL | Nov-14 | 0.20 | - | 0.20 | - | 0.20 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.20 |
| December 2014 | DFL | Dec-14 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| January 2015 | DFL | Jan-15 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| February 2015 | DFL | Feb-15 | 3.70 | - | 1.70 | - | 1.70 | - | - | - | - | - | - | 2.00 | - | - | 2.00 | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.70 |
| March 2015 | DFL | Mar-15 | 1.40 | - | 1.40 | - | 1.40 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.40 |
| April 2015 | DFL | Apr-15 | 1.30 | - | 1.20 | - | 1.20 | - | - | - | - | - | - | 0.10 | - | - | 0.10 | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 |
| May 2015 | DFL | May-15 | 1.00 | - | 1.00 | - | 1.00 | - | - | - | - | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.00 |
| June 2015 | DFL | Jun-15 | 70.90 | - | 9.70 | - | 9.70 | 34.50 | - | - | 34.50 | - | - | 8.10 | - | - | 8.10 | | | | | | | | | | | | | | | | | | | | | | | | 18.60 | | | | 70.90 |
| July 2015 | DFL | Jul-15 | 2.80 | - | 0.80 | - | 0.80 | 0.80 | - | - | 0.80 | - | - | 1.20 | - | - | 1.20 | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.80 |
| August 2015 | DFL | Aug-15 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| September 2015 | DFL | Sep-15 | 52.60 | - | 3.20 | - | 3.20 | 27.80 | - | - | 27.80 | - | - | 13.20 | - | - | 13.20 | | | | | | | | | | | | | | | | | | | | 8.40 | | | | | | | 52.60 |
| October 2015 | DFL | Oct-15 | 36.30 | - | 2.00 | - | 2.00 | 17.90 | - | - | 17.90 | - | - | 5.20 | - | - | 5.20 | | | | | | | | | | | | | | | | | | | | 11.20 | | | | | | | 36.30 |
| November 2015 | DFL | Nov-15 | 3.10 | - | 2.00 | - | 2.00 | 1.00 | - | - | 1.00 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 3.10 |
| December 2015 | DFL | Dec-15 | 4.90 | - | 2.00 | - | 2.00 | 1.10 | - | - | 1.10 | - | - | 1.80 | - | - | 1.80 | | | | | | | | | | | | | | | | | | | | | | | | | | | 4.90 |
| January 2016 | DFL | Jan-16 | 10.70 | - | 3.90 | - | 3.90 | 6.20 | - | - | 6.20 | - | - | 0.60 | - | - | 0.60 | | | | | | | | | | | | | | | | | | | | | | | | | | | 10.70 |
| February 2016 | DFL | Feb-16 | 0.40 | - | 0.10 | - | 0.10 | 0.30 | - | - | 0.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| March 2016 | DFL | Mar-16 | 2.30 | - | 0.40 | - | 0.40 | 1.90 | - | - | 1.90 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.30 |
| April 2016 | DFL | Apr-16 | 43.40 | - | 17.90 | - | 17.90 | 24.20 | - | - | 24.20 | - | - | 1.30 | - | - | 1.30 | | | | | | | | | | | | | | | | | | | | | | | | | | | 43.40 |
| May 2016 | DFL | May-16 | 2.80 | - | 0.20 | - | 0.20 | 2.60 | - | - | 2.60 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 2.80 |
| June 2016 | DFL | Jun-16 | 6.40 | - | 0.70 | - | 0.70 | 5.70 | - | - | 5.70 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 6.40 |
| July 2016 | DFL | Jul-16 | 24.30 | - | - | 0.70 | 0.70 | 22.90 | - | - | 22.90 | - | - | 0.70 | - | - | 0.70 | | | | | | | | | | | | | | | | | | | | | | | | | | | 24.30 |
| August 2016 | DFL | Aug-16 | 163.00 | - | - | 0.20 | 0.20 | 41.10 | - | - | 41.10 | - | - | 1.60 | - | - | 1.60 | | | | | | | | | | | | | | | | | | | | | | | | 15.20 | 104.90 | | | 163.00 |
| September 2016 | DFL | Sep-16 | 20.50 | - | - | - | - | 11.70 | - | - | 11.70 | - | - | 0.30 | - | - | 0.30 | | | | | | | | | | | | | | | | | | | | | | | | | 8.50 | | | 20.50 |
| October 2016 | DFL | Oct-16 | 12.80 | - | - | 0.30 | 0.30 | 12.50 | - | - | 12.50 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 12.80 |
| November 2016 | DFL | Nov-16 | 0.40 | - | - | - | - | 0.40 | - | - | 0.40 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.40 |
| December 2016 | DFL | Dec-16 | 1.10 | - | - | - | - | 1.10 | - | - | 1.10 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.10 |
| January 2017 | DFL | Jan-17 | 171.10 | - | - | - | - | 71.10 | - | - | 71.10 | - | - | 36.10 | - | - | 36.10 | | | | | | | | | | | | | | | | | | | | 63.90 | | 63.90 | | | | | | 171.10 |
| February 2017 | DFL | Feb-17 | 1.30 | - | - | - | - | 1.30 | - | - | 1.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 1.30 |
| March 2017 | DFL | Mar-17 | 3.40 | - | - | - | - | 3.00 | - | - | 3.00 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | 0.40 | | | | 3.40 |
| April 2017 | DFL | Apr-17 | 0.70 | - | - | - | - | 0.70 | - | - | 0.70 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.70 |
| May 2017 | DFL | May-17 | 2.20 | - | - | - | - | 1.60 | - | - | 1.60 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | 0.60 | | 0.60 | | | | | | 2.20 |
| June 2017 | DFL | Jun-17 | 63.30 | - | - | - | - | 12.50 | - | - | 12.50 | - | - | 0.90 | - | - | 0.90 | | | | | | | | | | | | | | | | | | | | 37.40 | | 37.40 | | 12.50 | | | | 63.30 |
| July 2017 | DFL | Jul-17 | 11.90 | - | - | - | - | 7.50 | - | - | 7.50 | - | - | 0.70 | - | - | 0.70 | | | | | | | | | | | | | | | | | | | | 3.70 | | 3.70 | | | | | | 11.90 |
| August 2017 | DFL | Aug-17 | 0.50 | - | - | - | - | 0.50 | - | - | 0.50 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.50 |
| September 2017 | DFL | Sep-17 | 16.70 | - | - | - | - | 12.40 | - | - | 12.40 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | 4.30 | | 4.30 | | | | | | 16.70 |
| October 2017 | DFL | Oct-17 | 56.70 | - | - | - | - | 15.70 | - | - | 15.70 | - | - | 0.80 | - | - | 0.80 | | | | | | | | | | | | | | | | | | | | 10.10 | | 10.10 | | | 30.10 | | | 56.70 |
| November 2017 | DFL | Nov-17 | 9.10 | - | - | - | - | 4.30 | - | - | 4.30 | - | - | 0.30 | - | - | 0.30 | | | | | | | | | | | | | | | | | | | | 4.50 | | | | | | | | 9.10 |
| December 2017 | DFL | Dec-17 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| January 2018 | DFL | Jan-18 | - | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | - |
| February 2018 | DFL | Feb-18 | 5.00 | - | - | - | - | 3.10 | - | - | 3.10 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 1.90 | | | | | 5.00 |
| March 2018 | DFL | Mar-18 | 7.80 | - | - | - | - | 2.40 | - | - | 2.40 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 5.40 | | | | | 7.80 |
| April 2018 | DFL | Apr-18 | 7.90 | - | - | - | - | 3.80 | - | - | 3.80 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 4.10 | | | | | 7.90 |
| May 2018 | DFL | May-18 | 7.10 | - | - | - | - | 4.80 | - | - | 4.80 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 2.30 | | | | | 7.10 |
| June 2018 | DFL | Jun-18 | 0.90 | - | - | - | - | 0.80 | - | - | 0.80 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 0.10 | | | | | 0.90 |
| July 2018 | DFL | Jul-18 | 3.60 | - | - | - | - | 2.30 | - | - | 2.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 1.30 | | | | | 3.60 |
| August 2018 | DFL | Aug-18 | 10.20 | - | - | - | - | 6.00 | - | - | 6.00 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 4.20 | | | | | 10.20 |
| September 2018 | DFL | Sep-18 | 10.40 | - | - | - | - | 10.20 | - | - | 10.20 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 0.20 | | | | | 10.40 |
| October 2018 | DFL | Oct-18 | 43.50 | - | - | - | - | 10.10 | - | - | 10.10 | - | - | 0.30 | - | - | 0.30 | | | | | | | | | | | | | | | | | | | | 0.80 | | 32.30 | | | | | | 43.50 |
| November 2018 | DFL | Nov-18 | 26.50 | - | - | - | - | 6.20 | - | - | 6.20 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | 2.80 | | 17.50 | | | | | | 26.50 |
| December 2018 | DFL | Dec-18 | 25.30 | - | - | - | - | 20.30 | - | - | 20.30 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | 3.10 | | 1.90 | | | | | | 25.30 |
| January 2019 | DFL | Jan-19 | 7.30 | - | - | - | - | 3.10 | - | - | 3.10 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 4.20 | | | | | 7.30 |
| February 2019 | DFL | Feb-19 | 5.00 | - | - | - | - | 2.40 | - | - | 2.40 | - | - | - | - | - | - | | | | | | | | | | | | | | | | | | | | | | | 2.60 | | | | | 5.00 |
| March 2019 | DFL | Mar-19 | 111.50 | - | - | - | - | 30.60 | - | - | 30.60 | - | - | 4.50 | - | - | 4.50 | | | | | | | | | | | | | | | | | | | | 23.10 | | 23.10 | | | 53.30 | | | 111.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
September 2008 through August 2021
Summary of Hours by Timekeeper

| Timekeeper | Firm | Month-Year | Monthly Hours | Luciana, III, J. L. | JLL | Joseph L. Luciana | Luciana Subtotal | Chleboski, R. J. | RJC | Ronald J Chleboski | Chleboski Subtotal | Korgul, Margaret T. | Smith Miller, M. E. | Cramer, R. A. | RAC | Roberta A. Cramer | Cramer Subtotal | Kluckman, Brian J. | Harbay, J. A. | Lamanna, V. K. | VKL | Lamanna Subtotal | El-Gendi, L. | Urick, M. | Gaetani, M. P. | DeBroff, D. H. | Blanchflower, A. J. | Turner, Ashley L. | Sabish, C. L. | Shiliwala, M. H. | Horner, Kari M. | VanBortel, P. J. | TD | JSM | DJM | DHS | Denise H. Sullivan | Sullivan Subtotal | SLB | David G. Meredith | Rachel M. Rosnick | Victor Abe Delnore | Matthew Comstock | Total Hours |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| April 2019 | DFL | Apr-19 | 99.00 | - | - | - | - | - | - | 5.70 | 5.70 | - | - | - | - | 14.90 | 14.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 14.90 | 14.90 | - | - | - | 39.50 | 24.00 | 99.00 |
| May 2019 | DFL | May-19 | 129.30 | - | - | 0.20 | 0.20 | - | - | 24.40 | 24.40 | - | - | - | - | 6.00 | 6.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 12.10 | 12.10 | - | - | - | 83.30 | 3.30 | 129.30 |
| June 2019 | DFL | Jun-19 | 38.90 | - | - | - | - | - | - | 0.40 | 0.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 38.50 | - | 38.90 |
| July 2019 | DFL | Jul-19 | 14.80 | - | - | - | - | - | - | 7.30 | 7.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 7.50 | - | 14.80 |
| August 2019 | DFL | Aug-19 | 48.20 | - | - | 0.10 | 0.10 | - | - | 15.90 | 15.90 | - | - | - | - | 3.00 | 3.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 29.20 | - | 48.20 |
| September 2019 | DFL | Sep-19 | 91.40 | - | - | - | - | - | - | 49.70 | 49.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 41.70 | - | 91.40 |
| October 2019 | DFL | Oct-19 | 69.10 | - | - | - | - | - | - | 17.60 | 17.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.40 | 6.40 | - | - | - | 45.10 | - | 69.10 |
| November 2019 | DFL | Nov-19 | 127.50 | - | - | - | - | - | - | 45.90 | 45.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 23.90 | 23.90 | - | - | - | 57.70 | - | 127.50 |
| December 2019 | DFL | Dec-19 | 14.10 | - | - | - | - | - | - | 3.70 | 3.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 10.40 | - | 14.10 |
| January 2020 | DFL | Jan-20 | 68.20 | - | - | - | - | - | - | 34.50 | 34.50 | - | - | - | - | 3.60 | 3.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 30.10 | - | 68.20 |
| February 2020 | DFL | Feb-20 | 11.70 | - | - | - | - | - | - | 5.10 | 5.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 6.60 | - | 11.70 |
| March 2020 | DFL | Mar-20 | 8.20 | - | - | 0.30 | 0.30 | - | - | 5.40 | 5.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.50 | - | 8.20 |
| April 2020 | DFL | Apr-20 | 7.10 | - | - | - | - | - | - | 1.60 | 1.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 5.50 | - | 7.10 |
| May 2020 | DFL | May-20 | 1.40 | - | - | - | - | - | - | 1.40 | 1.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.40 |
| June 2020 | DFL | Jun-20 | 4.10 | - | - | 0.20 | 0.20 | - | - | 3.90 | 3.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 4.10 |
| July 2020 | DFL | Jul-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| August 2020 | DFL | Aug-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| September 2020 | DFL | Sep-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| October 2020 | DFL | Oct-20 | 0.10 | - | - | - | - | - | - | 0.10 | 0.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.10 |
| November 2020 | DFL | Nov-20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| December 2020 | DFL | Dec-20 | 1.30 | - | - | - | - | - | - | 1.10 | 1.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.20 | - | 1.30 |
| January 2021 | DFL | Jan-21 | 2.50 | - | - | - | - | - | - | 2.50 | 2.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.50 |
| February 2021 | DFL | Feb-21 | 13.90 | - | - | - | - | - | - | 11.80 | 11.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 2.10 | - | 13.90 |
| March 2021 | DFL | Mar-21 | 0.40 | - | - | - | - | - | - | 0.20 | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.20 | - | 0.40 |
| April 2021 | DFL | Apr-21 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| May 2021 | DFL | May-21 | 1.40 | - | - | - | - | - | - | 1.40 | 1.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.40 |
| June 2021 | DFL | Jun-21 | 2.10 | - | - | - | - | - | - | 1.90 | 1.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 0.20 | - | 2.10 |
| July 2021 | DFL | Jul-21 | 9.70 | - | - | - | - | - | - | 7.80 | 7.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 1.90 | - | 9.70 |
| August 2021 | DFL | Aug-21 | 52.80 | - | - | - | - | - | - | 23.50 | 23.50 | - | - | - | - | 7.20 | 7.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 22.10 | - | 52.80 |
| **Total** | | | 4,882.50 | 331.10 | 323.40 | 2.00 | 656.50 | 597.60 | 437.50 | 599.20 | 1,634.30 | 86.80 | 519.40 | 269.70 | 129.10 | 80.90 | 479.70 | 91.10 | 2.40 | 8.10 | 8.20 | 16.30 | 86.60 | 40.40 | 42.50 | 39.40 | 1.10 | 4.80 | 0.30 | 10.20 | 20.20 | 1.50 | 5.10 | 72.60 | 10.60 | 76.00 | 200.40 | 276.40 | 18.60 | 15.20 | 126.30 | 545.20 | 779.00 | 4,882.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
September 2008 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 09/24/2008 | Luciana, III, J. L. | 1 | PHARMACEUTICAL MATTER:` ` Telephone conference with R. Maggi regarding Imclone case; telephone conference with counsel for Chubb; conference with RJ Chleboski regarding analysis; review emails regarding lawsuit and insurance | $ 450.00 | 0.90 | $ 405.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 405.00 | $ - | $ - | $ - | $ - | $ 405.00 | $ 405.00 |
| 09/25/2008 | Cramer, R. A. | 1 | Preparation of emails from client per R. J. Chleboski | 144.00 | 3.80 | 547.20 | - | - | - | - | - | - | 547.20 | - | - | - | - | 547.20 | 547.20 |
| 09/25/2008 | Luciana, III, J. L. | 1 | IMCLONE MATTER` ` Conference with RJ Chleboski regarding review of policy and case information (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 09/25/2008 | Chleboski, R. J. | 1 | Initial review of e-mail messages from J. Luciana and R. Maggi; conference with R. Cramer regarding set up of case file; initial review of case file documents | 405.00 | 2.00 | 810.00 | - | - | - | - | - | - | 810.00 | - | - | - | - | 810.00 | 810.00 |
| 09/26/2008 | Cramer, R. A. | 1 | Coordination and organization of emails into binders per J. Luciana | 144.00 | 0.60 | 86.40 | - | - | - | - | - | - | 86.40 | - | - | - | - | 86.40 | 86.40 |
| 09/27/2008 | Chleboski, R. J. | 1 | Initial review of case file documents | 405.00 | 1.20 | 486.00 | - | - | - | - | - | - | 486.00 | - | - | - | - | 486.00 | 486.00 |
| 09/28/2008 | Luciana, III, J. L. | 1 | IMCLONE` ` Review and respond to R. Maggi emails regarding entry of appearance | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 09/29/2008 | Luciana, III, J. L. | 1 | IMCLONE` ` Review policies, correspondence and contracts; review ` R. Maggi emails regarding Russo documents; telephone conferences with RJ Chleboski regarding appearance, review of documents and research | 450.00 | 3.10 | 1,395.00 | - | - | - | - | - | - | 1,395.00 | - | - | - | - | 1,395.00 | 1,395.00 |
| 09/29/2008 | Chleboski, R. J. | 1 | Review case files and select and organize key pleadings and coverage issue documents; prepare players list; telephone conference with and e-mail message to A. Larocco regarding local Newark counsel; telephone conference with and e-mail messages to and from M. Korgul regarding filing notice of appearance and pro hac vice admissions for J. Luciana and R. Chleboski | 405.00 | 6.90 | 2,794.50 | - | - | - | - | - | - | 2,794.50 | - | - | - | - | 2,794.50 | 2,794.50 |
| 09/30/2008 | Chleboski, R. J. | 1 | Telephone conference with J. Luciana and R. Maggi; review various e-mail messages | 405.00 | 0.80 | 324.00 | - | - | - | - | - | - | 324.00 | - | - | - | - | 324.00 | 324.00 |
| 09/30/2008 | Luciana, III, J. L. | 1 | IMCLONE` ` Telephone conference with R. Maggi regarding strategy; email to G. Hansen regarding coverage; telecon with G. Hansen regarding coverage; emails regarding strategy call | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | 765.00 | - | - | - | - | 765.00 | 765.00 |
| | | | Total | | 21.40 | $ 7,793.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,793.10 | $ - | $ - | $ - | $ - | $ 7,793.10 | $ 7,793.10 |

| September 2008 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 21.40 | - | - | - | - | 21.40 | 21.40 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 7,793.10 | $ - | $ - | $ - | $ - | $ 7,793.10 | $ 7,793.10 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 2552
K&L Gates
**October 2008 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 09/30/2008 | 1 | Telephone / Conference Calls / Fx Line Trans USER DEFINED 1: 06372 USER DEFINED 2: 19734678080 | 1.00 | $ 2.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.25 | $ - | $ - | $ - | $ - | $ 2.25 | $ 2.25 |
| 10/08/2008 | 27 | Postage 10/7/08 Luciana/Chleboski | 1.00 | 4.20 | 4.20 | - | - | - | - | 4.20 | | - | - | - | - | - | 4.20 |
| 10/15/2008 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer 10/2/08 | 1.00 | 139.66 | 48.88 | 20.95 | 48.88 | 20.95 | - | 139.66 | | - | - | - | - | - | 139.66 |
| 10/23/2008 | 1 | Filing Fees - New Jersey Department of Banking and Insurance Filing Fees | 1.00 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 10/23/2008 | 1 | Filing Fees - New Jersey Department of Banking and Insurance Filing Fees | 1.00 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 10/23/2008 | 1 | Filing Fees - New Jersey Department of Banking and Insurance Filing Fees | 1.00 | 30.00 | 30.00 | - | - | - | - | 30.00 | | - | - | - | - | - | 30.00 |
| 10/23/2008 | 1 | Reversal from Void Check Number: 1060657 Bank ID: KL01 Voucher ID: 1059608 Vendor: New Jersey Department of Banking and Ins | 1.00 | (30.00) | (30.00) | - | - | - | - | (30.00) | | - | - | - | - | - | (30.00) |
| 10/27/2008 | 27 | Postage 4 pieces | 1.00 | 9.44 | 3.30 | 1.42 | 3.30 | 1.42 | - | 9.44 | | - | - | - | - | - | 9.44 |
| 10/28/2008 | 27 | Postage 10/27/08 R. Chleboski | 1.00 | 18.00 | - | - | - | - | 9.00 | 9.00 | | - | - | 9.00 | - | 9.00 | 18.00 |
| 10/28/2008 | 27 | Postage 9 pieces | 1.00 | 46.80 | 16.38 | 7.02 | 16.38 | 7.02 | - | 46.80 | | - | - | - | - | - | 46.80 |
| 10/28/2008 | 27 | Copying Expense USER DEFINED 1: 13144 | 2,315.00 | 416.70 | 145.85 | 62.51 | 145.85 | 62.51 | - | 416.70 | | - | - | - | - | - | 416.70 |
| 10/29/2008 | 27 | Postage 10/28/08 Chleboski | 1.00 | 23.47 | 8.21 | 3.52 | 8.21 | 3.52 | - | 23.47 | | - | - | - | - | - | 23.47 |
| 10/30/2008 | 27 | Copying Expense USER DEFINED 1: 485 | 2,233.00 | 401.94 | 140.68 | 60.29 | 140.68 | 60.29 | - | 401.94 | | - | - | - | - | - | 401.94 |
| | | **Total** | 4,559.00 | $ 1,122.46 | $ 367.50 | $ 155.70 | $ 363.30 | $ 155.70 | $ 9.00 | $ 1,051.21 | $ 62.25 | $ - | $ - | $ 9.00 | $ - | $ 71.25 | $ 1,122.46 |

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **October 2008 Expense Summary** | | | | | | | | | | | | |
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Expense Amount | $ 367.50 | $ 155.70 | $ 363.30 | $ 155.70 | $ 9.00 | $ 1,051.21 | $ 62.25 | $ - | $ - | $ 9.00 | $ - | $ 71.25 | $ 1,122.46 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
October 2008 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | | | |
| 09/29/2008 | Korgul, Margaret T. | 1; 2, 3 | [Draft notice of appearance; filing of the notice of appearance with the DNJ; draft pro hac vice motions for R. Cheboski and J. Luciana (EST. 2.0)]; [Rova Farms research (EST 1.5)] | $ 177.66 | 3.50 | $ 621.79 | $ - | $ - | $ - | $ - | $ - | $ - | $ 355.31 | $ 266.48 | $ - | $ - | $ - | $ 621.79 | $ 621.79 |
| 09/30/2008 | Korgul, Margaret T. | 1 | Draft certification in support of pro hac vice motion; forwarding notification of filing of the notice of appearance; Draft certification in support of pro hac vice motion; forwarding notification of filing of the notice of appearance | 177.66 | 0.80 | 142.12 | - | - | - | - | - | - | 142.12 | - | - | - | - | 142.12 | 142.12 |
| 10/01/2008 | Chleboski, R. J. | 1; 2, 3 | [Review e-mail messages from J. Luciana and R. Maggi and attached case documents; organize issue files; review notice of appearance and forward same to clients; review and comment upon pro hac vice admission motion drafted by M. Korgul and telephone conference with M. Korgul regarding revisons to same (EST. 1.0)]; [review Rova Farms case and sample Rova Farms letter received from Newark office; telephone conference with R. Maggi, J. Luciana and counsel for Imclone; telephone conference with R. Maggi and J. Luciana; conference with M. Smith Miller requesting research regarding key coverage issues (EST. 2.1)] | 290.71 | 3.10 | 901.20 | - | - | - | - | - | - | 290.71 | 610.49 | - | - | - | 901.20 | 901.20 |
| 10/01/2008 | Luciana, III , J. L. | 1 | IMCLONE` ` Telephone conference with R. Maggi regarding strategy; review emails regarding lawsuit; telephone conference with Imclone counsel regarding strategy | 323.01 | 1.80 | 581.42 | - | - | - | - | - | 581.42 | - | - | - | - | - | 581.42 | 581.42 |
| 10/01/2008 | Smith Miller , M. E. | 1 | Conferences with R. Chleboski regarding factual situation, insurer position; review insurance policy; insurer position letters; Conferences with R. Chleboski regarding factual situation, insurer position; review insurance policy; insurer position letters | 161.51 | 1.20 | 193.81 | - | - | - | - | - | 193.81 | - | - | - | - | - | 193.81 | 193.81 |
| 10/01/2008 | Korgul, Margaret T. | 1 | Revisions to the pro-hac vice submissions; Revisions to the pro-hac vice submissions | 177.66 | 0.40 | 71.06 | - | - | - | - | - | - | 71.06 | - | - | - | - | 71.06 | 71.06 |
| 10/02/2008 | Smith Miller , M. E. | 2, 3 | Research regarding additional insured provision | 161.51 | 2.20 | 355.31 | - | - | - | - | - | - | - | 355.31 | - | - | - | 355.31 | 355.31 |
| 10/02/2008 | Chleboski, R. J. | 2 | Conference with J. Luciana regarding demand letter directed to Mid-Continent; case e-mails | 290.71 | 0.30 | 87.21 | 87.21 | - | - | - | - | 87.21 | - | - | - | - | - | - | 87.21 |
| 10/03/2008 | Luciana, III , J. L. | 2, 3; 2 | IMCLONE` ` Review RJ Chleboski emails regarding additional insured cases; [conference with RJ Chleboski regarding letter to MidContinent (EST. 0.9)]; telephone conference with R. Maggi and S. Thomas regarding strategy; telephone conference with R. Maggi regarding strategy; review email regarding additional insured research (EST. bal. 0.2) | 323.01 | 1.10 | 355.31 | 64.60 | - | - | - | - | 64.60 | - | 290.71 | - | - | - | 290.71 | 355.31 |
| 10/03/2008 | Smith Miller , M. E. | 2, 3 | Research regarding additional insured provision; e-mail message to R. Chleboski regarding same | 161.51 | 2.90 | 468.36 | - | - | - | - | - | - | - | 468.36 | - | - | - | 468.36 | 468.36 |
| 10/03/2008 | Chleboski, R. J. | 2, 3; 2 | Conference with M. Smith Miller requesting research regarding key coverage issues; [begin drafting demand letter to Mid-Continent (EST. 0.5)]; telephone conference with R. Maggi, S. Thomas and J. Luciana regarding coverage issues; telephone conference with R. Maggi and J. Luciana regarding coverage issues; telephone conference with R. Maggi and J. Luciana regarding case tasks (EST. bal. 0.8) | 290.71 | 1.30 | 377.92 | 145.35 | - | - | - | - | 145.35 | - | 232.57 | - | - | - | 232.57 | 377.92 |
| 10/05/2008 | Chleboski, R. J. | 2 | Read various authorities from M. Smith Miller regarding coverage issues relative to Mid-Continent; conference with J. Luciana regarding same; begin drafting demand letter directed to Mid-Continent | 290.71 | 3.90 | 1,133.77 | 1,133.77 | - | - | - | - | 1,133.77 | - | - | - | - | - | - | 1,133.77 |
| 10/05/2008 | Smith Miller , M. E. | 2, 3 | Research regarding insured contract provision, bad faith | 161.51 | 4.60 | 742.92 | - | - | - | - | - | - | - | 742.92 | - | - | - | 742.92 | 742.92 |
| 10/06/2008 | Luciana, III , J. L. | 2 | IMCLONE` ` Review and edit letter to MidContinent; conference with RJ Chleboski regarding letter to MidContinent | 323.01 | 0.60 | 193.81 | - | - | - | - | - | - | - | 193.81 | - | - | - | 193.81 | 193.81 |
| 10/06/2008 | Chleboski, R. J. | 2; 2, 3 | [Prepare draft demand letter directed to Mid-Continent; conference with J. Luciana regarding same; revise same per J. Luciana's comments (EST. 6.0)]; [read additional coverage law cases from M. Smith Miller; conference with M. Smith Miller regarding same (EST. 2.8)] | 290.71 | 8.80 | 2,558.24 | 1,744.25 | - | - | - | - | 1,744.25 | - | 813.99 | - | - | - | 813.99 | 2,558.24 |
| 10/06/2008 | Smith Miller , M. E. | 2, 3 | Research regarding insured contracts, additional insured; conferences with R. Chleboski regarding same; review draft letter to insurer; revise draft letter to insurer; research regarding third party beneficiaries under New Jersey law | 161.51 | 3.70 | 597.57 | - | - | - | - | - | - | - | 597.57 | - | - | - | 597.57 | 597.57 |
| 10/07/2008 | Luciana, III , J. L. | 2 | Review and edit letter to MidContinent regarding additional insured coverage; telephone conference with G. Hanson regarding Imclone letters; review contracts and policies; conference with RJ Chleboski regarding letter to MidContinent | 323.01 | 3.50 | 1,130.54 | 1,130.54 | - | - | - | - | 1,130.54 | - | - | - | - | - | - | 1,130.54 |
| 10/07/2008 | Chleboski, R. J. | 2; 1; 28 | [Conference with J. Luciana regarding demand letter to Mid-Continent; edit same per J. Luciana's comments and otherwise finalize draft; e-mail same to C. White, R. Maggi and S. Thomas for review and comment; review insurance coverage demand letters from counsel for ImClone; telephone conference with G. Hanson regarding same (EST. 1.5)]; [e-mail messages regarding filing of pro hac admissions (EST. 0.1)]; [conference with and e-mail message to M. Smith Miller regarding research concerning enforceability of Advantage indemnity (EST. 0.3)] | 290.71 | 1.90 | 552.35 | 436.06 | 87.21 | - | - | - | 523.28 | 29.07 | - | - | - | - | 29.07 | 552.35 |
| 10/07/2008 | Korgul, Margaret T. | 1 | Finalizing pro hac vice papers; filing of the motion with the court; preparation of the affidavit of service; service of the motion | 177.66 | 0.80 | 142.12 | - | - | - | - | - | - | 142.12 | - | - | - | - | 142.12 | 142.12 |
| 10/07/2008 | Smith Miller , M. E. | 2, 3 | Research regarding third party beneficiaries under New Jersey law; [research regarding whether indemnity provision enforceable under New Jersey law; e-mail messages to R. Chleboski, J. Luciana regarding same (EST. 2.0)]; review letter to insurers from ImClone counsel (EST. bal. 2.0) | 161.51 | 4.00 | 646.02 | - | - | - | - | - | - | - | 323.01 | - | - | 323.01 | 646.02 | 646.02 |
| 10/07/2008 | Cramer , R. A. | 1 | Organize documents for correspondence binder per J. Luciana | 103.36 | 0.60 | 62.02 | - | - | - | - | - | - | 62.02 | - | - | - | - | 62.02 | 62.02 |
| 10/08/2008 | Luciana, III , J. L. | 2 | Review and respond to Fischer emails regarding MidContinent; review and respond to G. Hansen email regarding conference call; review MidContinent coverage counsel letter regarding coverage issues; telephone conference with R. Maggi regarding strategy; telephone conference with G. Hansen and R. Maggi regarding coverage issues; email to S. Thomas and C. White regarding MidContinent letter | 323.01 | 1.60 | 516.82 | 516.82 | - | - | - | - | 516.82 | - | - | - | - | - | - | 516.82 |
| 10/08/2008 | Korgul, Margaret T. | 1 | Conference with the court's clerk regarding pro hac vice motion | 177.66 | 0.40 | 71.06 | - | - | - | - | - | - | 71.06 | - | - | - | - | 71.06 | 71.06 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D0554
K&L Gates
October 2008 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2008 | Smith Miller , M. E. | 2, 3 | Research regarding third party beneficiaries; review letter from insurers' counsel; review cases cited by insurers' counsel; e-mail messages to R. Chleboski regarding same; [research regarding "liability directly attributable" language; e-mail message to R. Chleboski regarding same (EST. 1.6)] | 161.51 | 4.10 | 662.17 | 258.41 | - | - | - | - | 258.41 | - | 403.76 | - | - | - | 403.76 | 662.17 |
| 10/08/2008 | Chleboski , R. J. | 2 | [Read e-mail message from M. Smith Miller regarding enforceability of Advantage indemnity (EST. 0.2)]; [e-mail messages to and from J. Luciana regarding case matters; conference with J. Luciana regarding same; review correspondence from Mid-Continent responding to our demand letter; e-mail message to and conference with M. Smith Miller regarding follow up research regarding same (EST. 0.6)] | 290.71 | 0.80 | 232.57 | 174.43 | 58.14 | - | - | - | 232.57 | - | - | - | - | - | - | 232.57 |
| 10/09/2008 | Chleboski , R. J. | 27 | Telephone conference with R. Maggi regarding potential hearing before court; telephone conference with J. Luciana regarding proposal for leave to amend claims for coverage issues; conference with R. Maggi regarding same; miscellaneous e-mail messages regarding cancellation of mediation | 290.71 | 0.50 | 145.35 | - | - | - | - | - | - | - | 145.35 | - | - | - | 145.35 | 145.35 |
| 10/09/2008 | Smith Miller , M. E. | 28 | Research regarding indemnity provision | 161.51 | 0.20 | 32.30 | - | - | - | - | - | - | - | - | - | - | 32.30 | 32.30 | 32.30 |
| 10/09/2008 | Korgul, Margaret T. | 1 | Certifications in support of the pro hac vice applications | 177.66 | 0.90 | 159.89 | - | - | - | - | - | - | 159.89 | - | - | - | - | 159.89 | 159.89 |
| 10/09/2008 | Cramer , R. A. | 1 | Organize and preparation of contract binder with index; organize and preparation of documents for policy binder with index; organize and preparation of documents for pleadings binder | 103.36 | 3.20 | 330.76 | - | - | - | - | - | - | 330.76 | - | - | - | - | 330.76 | 330.76 |
| 10/14/2008 | Luciana, III , J. L. | 27 | Review email from counsel for plaintiff; telephone conference with counsel for plaintiff regarding Advantage | 323.01 | 0.30 | 96.90 | - | 96.90 | - | - | - | 96.90 | - | - | - | - | - | - | 96.90 |
| 10/16/2008 | Chleboski , R. J. | 28 | Review various case e-mail messages; review case files and begin outlining coverage analysis letter to C. White | 290.71 | 2.00 | 581.42 | 174.43 | 58.14 | 174.43 | 58.14 | - | 465.13 | 116.28 | - | - | - | - | 116.28 | 581.42 |
| 10/16/2008 | Luciana, III , J. L. | 1; 3; 28 | [Prepare letter to C. White regarding engagement (EST. 1.0)]; [review Zurich denial letter (EST. 0.4)]; [conference with R.J. Chleboski regarding coverage opinion; review emails regarding coverage dispute (EST. 0.5)] | 323.01 | 1.90 | 613.72 | 48.45 | 16.15 | 177.66 | 16.15 | - | 258.41 | 355.31 | - | - | - | - | 355.31 | 613.72 |
| 10/17/2008 | Chleboski , R. J. | 28 | [Review case file and begin outlining letter to C. White providing coverage analysis; conference with M. Smith Miller requesting follow up research concerning same]; [telephone conference with Magistrate Judge and all counsel; telephone conference with R. Maggi (EST. 0.8)]; [conference with K. Horner requesting research on discrete issues; review relevant case law (EST. bal. 5.5)] | 290.71 | 6.30 | 1,831.47 | 479.67 | 159.89 | 479.67 | 159.89 | - | 1,279.12 | 552.35 | - | - | - | - | 552.35 | 1,831.47 |
| 10/17/2008 | Luciana, III , J. L. | 4 | Email to C. White regarding engagement; telephone conference with the court regarding status and amending complaint; telephone conference with R. Maggi regarding strategy | 323.01 | 1.40 | 452.21 | - | - | - | - | - | - | 452.21 | - | - | - | - | 452.21 | 452.21 |
| 10/17/2008 | Horner , Kari M. | 28 | Conference with R. Chleboski regarding research into issues of choice of law, special employees, and indemnity provisions under New Jersey law | 177.66 | 0.80 | 142.12 | - | - | - | 49.74 | - | 49.74 | 42.64 | - | - | - | 49.74 | 92.38 | 142.12 |
| 10/17/2008 | Smith Miller , M. E. | 28 | Conference with R. Chleboski regarding complaint, coverage analysis; research for purposes of same | 161.51 | 0.40 | 64.60 | 19.38 | 6.46 | 19.38 | 6.46 | - | 51.68 | 12.92 | - | - | - | - | 12.92 | 64.60 |
| 10/17/2008 | Cramer , R. A. | 1 | Preparation of insurance documents per R.J. Chleboski's organization | 103.36 | 1.40 | 144.71 | - | - | - | - | - | - | - | 144.71 | - | - | - | 144.71 | 144.71 |
| 10/18/2008 | Smith Miller , M. E. | 28 | Research regarding additional insured endorsement, bad faith standard; e-mail message to R. Chleboski regarding same | 161.51 | 1.70 | 274.56 | - | - | - | - | - | - | - | 274.56 | - | - | - | 274.56 | 274.56 |
| 10/19/2008 | Chleboski , R. J. | 28 | Review case file and prepare draft coverage analysis letter to C. White | 290.71 | 3.00 | 872.13 | 261.64 | 87.21 | 261.64 | 87.21 | - | 697.70 | 174.43 | - | - | - | - | 174.43 | 872.13 |
| 10/19/2008 | Horner , Kari M. | 28 | Research issues of choice of law, special employees, and indemnity provisions under New Jersey law | 177.66 | 1.10 | 195.42 | - | - | - | 68.40 | - | 68.40 | 58.63 | - | - | - | 68.40 | 127.02 | 195.42 |
| 10/20/2008 | Luciana, III , J. L. | 28 | Conference with RJ Chleboski regarding coverage issues | 323.01 | 0.20 | 64.60 | - | - | - | - | - | - | - | 64.60 | - | - | - | 64.60 | 64.60 |
| 10/20/2008 | Chleboski , R. J. | 28 | Review file and draft memorandum to C. White giving coverage analysis; review research from M. Smith Miller and K. Horner; conferences with M. Smith Miller and K. Horner regarding same | 290.71 | 9.90 | 2,878.02 | 863.41 | 287.80 | 863.41 | 287.80 | - | 2,302.42 | 575.60 | - | - | - | - | 575.60 | 2,878.02 |
| 10/20/2008 | Horner , Kari M. | 28 | Research issues of choice of law, special employees, and indemnity provisions under New Jersey law; conference with R. Chleboski regarding same; e-mail message to R. Chleboski regarding same | 177.66 | 4.80 | 852.75 | - | - | - | 298.46 | - | 298.46 | 255.82 | - | - | - | 298.46 | 554.29 | 852.75 |
| 10/20/2008 | Smith Miller , M. E. | 28 | Conference with R. Chleboski regarding coverage research; research regarding bad faith claim | 161.51 | 3.70 | 597.57 | - | - | - | - | - | - | - | 597.57 | - | - | - | 597.57 | 597.57 |
| 10/21/2008 | Smith Miller , M. E. | 28 | Research regarding bad faith claim; conferences with R. Chleboski regarding coverage memorandum, Zurich position | 161.51 | 1.50 | 242.26 | - | - | - | - | - | - | 242.26 | - | - | - | - | 242.26 | 242.26 |
| 10/21/2008 | Horner , Kari M. | 28 | Analyze draft memorandum prepared by R. Chleboski regarding insurance coverage issues for purposes of researching same | 177.66 | 0.30 | 53.30 | - | - | - | - | - | - | - | 53.30 | - | - | - | 53.30 | 53.30 |
| 10/21/2008 | Chleboski , R. J. | 28 | Prepare draft memorandum analyzing coverage under Advantage and Epic insurance policies; telephone conference with R. Maggi regarding same; review additional legal research from M. Smith Miller and K. Horner regarding same | 290.71 | 8.50 | 2,471.03 | 1,235.51 | - | 1,235.51 | - | - | 2,471.03 | - | - | - | - | - | - | 2,471.03 |
| 10/22/2008 | Horner , Kari M. | 28 | Draft insert regarding New Jersey choice of law rules for draft memorandum prepared by R. Chleboski regarding insurance coverage issues | 177.66 | 0.50 | 88.83 | 26.65 | 8.88 | 26.65 | 8.88 | - | 71.06 | 17.77 | - | - | - | - | 17.77 | 88.83 |
| 10/22/2008 | Korgul, Margaret T. | 28 | Researching issues of "bad faith" and defense costs; review of State records for service of process | 177.66 | 2.60 | 461.90 | - | - | - | - | - | - | 461.90 | - | - | - | - | 461.90 | 461.90 |
| 10/22/2008 | Smith Miller , M. E. | 28 | Research regarding bad faith claim under New Jersey law; e-mail messages to and from A. LaRocco, R. Chleboski regarding same; conference with R. Chleboski regarding same, third-party beneficiary research | 161.51 | 2.90 | 468.36 | - | - | - | - | - | - | 468.36 | - | - | - | - | 468.36 | 468.36 |
| 10/22/2008 | Chleboski , R. J. | 28; 4 | Conference with J. Luciana regarding coverage issues and analysis; [draft amended third party complaint (EST. 6.0)]; miscellaneous case e-mail messages; review legal research concerning coverage issues; conferences with M. Smith regarding same (EST. bal. 2.2) | 290.71 | 8.20 | 2,383.81 | 302.34 | 366.29 | 302.34 | 366.29 | - | 1,337.26 | 1,046.55 | - | - | - | - | 1,046.55 | 2,383.81 |
| 10/22/2008 | Luciana, III , J. L. | 28; 4 | [Review emails and cases regarding coverage analysis; conference with RJ Chleboski regarding coverage analysis; review and respond to R. Maggi email regarding settlement (EST. 1.6)]; [telephone conference with RJ Chleboski regarding amended pleading (EST. 0.3)] | 323.01 | 1.90 | 613.72 | - | - | - | - | - | - | 584.65 | - | - | - | 29.07 | 613.72 | 613.72 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
K&L Gates
October 2008 - FEES

| | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 10/23/2008 | Horner, Kari M. | 5, 6 | Conference with R. Chleboski regarding preparation of Rule 26 disclosures and discovery requests; review file for purposes of preparing same | 177.66 | 0.60 | 106.59 | 15.99 | - | 15.99 | - | - | 31.98 | - | 74.62 | - | - | - | 74.62 | 106.59 |
| 10/23/2008 | Smith Miller, M. E. | 28; 4 | Research regarding bad faith claims; conference with R. Chleboski regarding coverage letter, amended complaint | 161.51 | 1.60 | 258.41 | - | - | - | - | - | - | - | 258.41 | - | - | - | 258.41 | 258.41 |
| 10/23/2008 | Chleboski, R. J. | 4; 5, 6 | [Draft amended third party complaint; miscellaneous conferences with M. Smith Miller regarding legal research regarding same; review research (EST. 6.5)]; [conference with K. Horner regarding preparation of Rule 26 disclosures and document requests concerning coverage issues; conferences with J. Luciana updating as to above (EST. 1.0)] | 290.71 | 7.50 | 2,180.32 | 232.57 | 188.96 | 232.57 | 188.96 | - | 843.06 | 1,133.77 | 203.50 | - | - | - | 1,337.26 | 2,180.32 |
| 10/23/2008 | Cramer, R. A. | 1 | Preparation of documents per K. Horner's request | 103.36 | 0.20 | 20.67 | - | - | - | - | - | - | 20.67 | - | - | - | - | 20.67 | 20.67 |
| 10/23/2008 | Luciana, III, J. L. | 4 | Review emails regarding bad faith research; conference with RJ Chleboski regarding amended pleading | 323.01 | 0.70 | 226.11 | - | - | - | - | - | - | - | 226.11 | - | - | - | 226.11 | 226.11 |
| 10/24/2008 | Luciana, III, J. L. | 4 | Review and edit draft amended third party complaint; conference with RJ Chleboski regarding complaint; review and edit revised complaint | 323.01 | 1.10 | 355.31 | 35.53 | 35.53 | 35.53 | 35.53 | - | 142.12 | 213.19 | - | - | - | - | 213.19 | 355.31 |
| 10/24/2008 | Chleboski, R. J. | 4 | Draft amended third party complaint; miscellaneous conferences with M. Smith Miller regarding legal research regarding same; review research; conference with K. Horner regarding document requests concerning coverage issues; conferences with J. Luciana regarding above; conference with and e-mail messages to and from M. Korgul regarding filings on Monday | 290.71 | 7.20 | 2,093.10 | 209.31 | 209.31 | 209.31 | 209.31 | - | 837.24 | 1,255.86 | - | - | - | - | 1,255.86 | 2,093.10 |
| 10/24/2008 | Horner, Kari M. | 5, 6 | Draft document requests, interrogatories, and Rule 26 disclosures; review case file for purposes of drafting same | 177.66 | 1.10 | 195.42 | 29.31 | - | 29.31 | - | - | 58.63 | - | 136.79 | - | - | - | 136.79 | 195.42 |
| 10/24/2008 | Korgul, Margaret T. | 4 | Research regarding service of process on third party plaintiffs; draft letters to DOBI with service of process; Research regarding service of process on third party plaintiffs; draft letters to DOBI with service of process; | 177.66 | 1.10 | 195.42 | - | - | - | - | - | - | 195.42 | - | - | - | - | 195.42 | 195.42 |
| 10/24/2008 | Smith Miller, M. E. | 4 | Research regarding bad faith claims under New Jersey and Oklahoma law; conference with R. Chleboski regarding jurisdiction issues; research regarding same | 161.51 | 2.30 | 371.46 | - | - | - | - | - | - | - | 371.46 | - | - | - | 371.46 | 371.46 |
| 10/25/2008 | Horner, Kari M. | 5, 6 | Draft document requests, interrogatories and Rule 26 disclosures | 177.66 | 1.60 | 284.25 | 42.64 | - | 42.64 | - | - | 85.27 | - | 198.97 | - | - | - | 198.97 | 284.25 |
| 10/26/2008 | Horner, Kari M. | 5, 6 | Draft document requests, interrogatories and Rule 26 disclosures; e-mail message to R. Chleboski regarding same | 177.66 | 3.00 | 532.97 | 79.94 | - | 79.94 | - | - | 159.89 | - | 373.08 | - | - | - | 373.08 | 532.97 |
| 10/26/2008 | Smith Miller, M. E. | 4 | Research regarding bad faith under Oklahoma and Texas law | 161.51 | 2.10 | 339.16 | - | - | - | - | - | - | - | 339.16 | - | - | - | 339.16 | 339.16 |
| 10/27/2008 | Chleboski, R. J. | 5, 6; 4 | Review and edit K. Horner's draft document requests; conference with K. Horner regarding same; review, revise and finalize supplemental Rule 26 disclosures and amended third party complaint; file and serve the foregoing; conferences with M. Korgul regarding same; telephone conferences with R. Maggi regarding above; conference with J. Luciana regarding above; e-mail messages to C. White and S. Thomas regarding above [EST. 5.0=discovery; EST. 6.0=3rd party complaint] | 290.71 | 11.00 | 3,197.80 | 392.46 | 174.43 | 392.46 | 174.43 | - | 1,133.77 | 1,046.55 | 1,017.48 | - | - | - | 2,064.03 | 3,197.80 |
| 10/27/2008 | Horner, Kari M. | 5, 6 | Draft and serve Rule 26 disclosures and document requests | 177.66 | 2.60 | 461.90 | 69.29 | - | 69.29 | - | - | 138.57 | - | 323.33 | - | - | - | 323.33 | 461.90 |
| 10/27/2008 | Korgul, Margaret T. | 4 | Preparation of filing; filing of the amended third party complaint; service on DOBI; assemblying the exhibits | 177.66 | 4.30 | 763.92 | - | - | - | - | - | - | 763.92 | - | - | - | - | 763.92 | 763.92 |
| 10/27/2008 | Smith Miller, M. E. | 28; 4 | [Research regarding bad faith claims under Oklahoma, Texas law (EST. 3.0)]; [proof complaint; conferences with R. Chleboski regarding complaint draft and filing; obtain and organize exhibits to complaint; e-mail messages to M. Korgul regarding exhibits, filing (EST. 2.4)] | 161.51 | 5.40 | 872.13 | 38.76 | 38.76 | 38.76 | 38.76 | - | 155.04 | 232.57 | 484.52 | - | - | - | 717.08 | 872.13 |
| 10/27/2008 | VanBortel, P. J. | 4 | Providing necessary assistance to M. Korgul in the filing of Client's Amended Third Party Complaint | 148.58 | 1.50 | 222.88 | - | - | - | - | - | - | 222.88 | - | - | - | - | 222.88 | 222.88 |
| 10/27/2008 | Luciana, III, J. L. | 4; 5, 6 | [Review and edit drafts of complaint, initial disclosures and requests for production (EST. 0.4)]; [conferences with RJ Chleboski regarding complaint, initial disclosures and requests for production (EST. 0.4)] | 323.01 | 0.80 | 258.41 | 206.73 | 12.92 | 206.73 | 12.92 | - | 439.29 | (271.33) | 90.44 | - | - | - | (180.89) | 258.41 |
| 10/28/2008 | Luciana, III, J. L. | 7, 8 | Review email regarding Berryman deposition; email to RJ Chleboski regarding Berryman deposition | 323.01 | 0.10 | 32.30 | - | - | - | - | - | - | - | 32.30 | - | - | - | 32.30 | 32.30 |
| 10/28/2008 | Chleboski, R. J. | 7, 8 | E-mail messages to and from and telephone conferences with M. Korgul regarding filings; e-mail messages regarding deposition scheduling; telephone conference with R. Maggi regarding same | 290.71 | 0.80 | 232.57 | - | - | - | - | - | - | - | 232.57 | - | - | - | 232.57 | 232.57 |
| 10/29/2008 | Luciana, III, J. L. | 28 | Message from G. Hansen; call G. Hansen regarding coverage issues; telephone conference with RJ Chleboski regarding status, additional insured endorsement, coverage opinion and discovery | 323.01 | 0.30 | 96.90 | - | - | - | - | - | - | - | 96.90 | - | - | - | 96.90 | 96.90 |
| 10/29/2008 | Chleboski, R. J. | 28 | Conference with J. Luciana regarding notices of depositions; conference with M. Smith Miller regarding follow up research concerning coverage analysis memorandum; review research regarding coverage issues; draft memorandum analyzing coverage issues | 290.71 | 4.00 | 1,162.84 | 581.42 | - | 581.42 | - | - | 1,162.84 | - | - | - | - | - | - | 1,162.84 |
| 10/29/2008 | Horner, Kari M. | 28 | Research issues related to indemnity agreement under New Jersey law and choice of law provisions in insurance contracts at issue in case; conference with R. Chleboski regarding same | 177.66 | 2.00 | 355.31 | - | - | - | - | - | - | - | 71.06 | - | - | 284.25 | 355.31 | 355.31 |
| 10/29/2008 | Smith Miller, M. E. | 28 | Conference with R. Chleboski regarding status, coverage letter; research regarding additional insured provision, completed operations extension | 161.51 | 2.50 | 403.76 | - | - | - | - | - | - | - | 403.76 | - | - | - | 403.76 | 403.76 |
| 10/30/2008 | Chleboski, R. J. | 28 | Conferences with M. Smith Miller and K. Horner regarding follow up research concerning coverage analysis memorandum; review research regarding coverage issues; draft memorandum analyzing coverage issues; e-mail messages to R. Maggi and other counsel | 290.71 | 6.90 | 2,005.89 | 601.77 | 200.59 | 601.77 | 200.59 | - | 1,604.71 | 401.18 | - | - | - | - | 401.18 | 2,005.89 |
| 10/30/2008 | Smith Miller, M. E. | 28 | Research regarding additional insured provision, direct actions against insurer, and completed operations endorsement; conferences with R. Chleboski regarding same and Mid-Continent excess insurance policy; revisions to coverage memorandum | 161.51 | 7.10 | 1,146.69 | 114.67 | - | - | - | - | 114.67 | - | 1,032.02 | - | - | - | 1,032.02 | 1,146.69 |
| 10/30/2008 | Luciana, III, J. L. | 27 | Review and respond to R. Maggi email regarding Mid-Continent resumption of the defense; telephone conference with G. Hansen regarding Mid-Continent; telephone conference with RJ Chleboski regarding coverage opinion | 323.01 | 0.50 | 161.51 | 161.51 | - | - | - | - | 161.51 | - | - | - | - | - | - | 161.51 |

16

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 15556
K&L Gates

**October 2008 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 10/31/2008 | Chleboski, R. J. | 28 | Draft coverage analysis memorandum; review legal authorities regarding same; conferences with M. Smith Miller regarding same | 290.71 | 4.40 | 1,279.12 | 383.74 | 127.91 | 383.74 | 127.91 | - | 1,023.30 | 255.82 | - | - | - | - | 255.82 | 1,279.12 |
| 10/31/2008 | Smith Miller, M. E. | 28 | Revise coverage memorandum; research regarding direct actions and additional insured provision; conferences with R. Chleboski regarding coverage memorandum | 161.51 | 4.40 | 710.62 | 213.19 | 71.06 | 213.19 | 71.06 | - | 568.50 | 142.12 | - | - | - | - | 142.12 | 710.62 |
| 10/31/2008 | Luciana, III, J. L. | 28 | Review G. Hansen letter regarding service of coverage complaint; [conference with RJ Chleboski regarding Imclone claim (EST. 0.1)] | 323.01 | 0.20 | 64.60 | - | - | - | - | - | - | 64.60 | - | - | - | - | 64.60 | 64.60 |
| | **Total** | | | | 216.90 | $ 51,099.54 | $ 12,511.71 | $ 2,292.56 | $ 6,673.31 | $ 2,466.91 | $ - | $ 23,944.49 | $ 12,009.35 | $ 14,060.46 | $ - | $ - | $ 1,085.23 | $ 27,155.05 | $ 51,099.54 |

**October 2008**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| Hours | | 44.65 | 8.17 | 24.14 | 9.72 | - | 86.67 | 51.39 | 72.61 | - | - | 6.24 | 130.24 | 216.90 |
| Fee Amount | $ | 12,511.71 | $ 2,292.56 | $ 6,673.31 | $ 2,466.91 | $ - | $ 23,944.49 | $ 12,009.35 | $ 14,060.46 | $ - | $ - | $ 1,085.23 | $ 27,155.05 | $ 51,099.54 |

**NOTE** - Invoice included a $20,000 lump sum fee discount, which is prorated equally over all fee entries

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

PageID: 16557

K&L Gates

**November 2008 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 10/02/2008 | | Westlaw - MES - 10/02/2008 - 10/02/2008 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 $ | 105.41 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 105.41 | $ - | $ - | $ - | $ 105.41 | $ 105.41 |
| 10/20/2008 | | Westlaw - KMH - 10/14/2008 - 10/20/2008 USER DEFINED 1: HORNER,KARI M | 1.00 | 235.84 | - | - | - | 82.54 | - | 82.54 | 70.75 | - | - | - | 82.54 | 153.30 | 235.84 |
| 10/27/2008 | | Westlaw - MTK - 10/23/2008 - 10/27/2008 USER DEFINED 1: KORGUL,MARGARET T | 1.00 | 598.56 | - | - | - | - | - | - | | 598.56 | - | - | - | 598.56 | 598.56 |
| 10/29/2008 | | Westlaw - KMH - 10/29/2008 - 10/29/2008 USER DEFINED 1: HORNER,KARI M | 1.00 | 60.73 | - | - | - | 21.26 | - | 21.26 | 18.22 | - | - | - | 21.26 | 39.47 | 60.73 |
| 10/31/2008 | | Lexis - MES - 10/01/2008 - 10/31/2008 USER DEFINED 1: SMITH MILLER, MEGAN | 1.00 | 6.60 | - | - | - | - | - | - | | 6.60 | - | - | - | 6.60 | 6.60 |
| 10/31/2008 | | Westlaw - MES - 10/02/2008 - 10/31/2008 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 3,121.91 | - | - | - | - | - | - | | 3,121.91 | - | - | - | 3,121.91 | 3,121.91 |
| 11/01/2008 | | Word Processing | 1.00 | 141.10 | 49.39 | 21.17 | 49.39 | 21.17 | - | 141.10 | | - | - | - | - | - | 141.10 |
| 11/10/2008 | | Postage 3 pieces | 1.00 | 15.60 | 5.46 | 2.34 | 5.46 | 2.34 | - | 15.60 | | - | - | - | - | - | 15.60 |
| 11/10/2008 | | Postage 9 pieces | 1.00 | 5.31 | 1.86 | 0.80 | 1.86 | 0.80 | - | 5.31 | | - | - | - | - | - | 5.31 |
| 11/10/2008 | | Copying Expense USER DEFINED 1: 13144 | 76.00 | 13.68 | 4.79 | 2.05 | 4.79 | 2.05 | - | 13.68 | | - | - | - | - | - | 13.68 |
| 11/19/2008 | | Telephone/Conference Calls - Chorus Call, Inc. re Inv# 03-56723 re Conference call on 10/31/08 | 1.00 | 6.14 | - | - | - | - | - | - | | - | 6.14 | - | - | 6.14 | 6.14 |
| 11/19/2008 | | Copying Expense USER DEFINED 1: 485 | 1,050.00 | 189.00 | 66.15 | 28.35 | 66.15 | 28.35 | - | 189.00 | | - | - | - | - | - | 189.00 |
| 11/24/2008 | | PGH SECRETARIES OVERTIME 10/05/08 - 10/11/08 P. POPEK | 1.00 | 50.00 | 17.50 | 7.50 | 17.50 | 7.50 | - | 50.00 | | - | - | - | - | - | 50.00 |
| 11/24/2008 | | PGH SECRETARIES OVERTIME 10/19/08 - 10/25/08 P. POPEK | 1.00 | 120.00 | 42.00 | 18.00 | 42.00 | 18.00 | - | 120.00 | | - | - | - | - | - | 120.00 |
| 11/24/2008 | | PGH SECRETARIES OVERTIME 10/26/08 - 11/01/08 P. POPEK | 1.00 | 60.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | | - | - | - | - | - | 60.00 |
| 11/25/2008 | | Postage 1 piece | 1.00 | 0.83 | 0.29 | 0.12 | 0.29 | 0.12 | - | 0.83 | | - | - | - | - | - | 0.83 |
| 11/25/2008 | | Copying Expense USER DEFINED 1: 485 | 42.00 | 7.56 | 2.65 | 1.13 | 2.65 | 1.13 | - | 7.56 | | - | - | - | - | - | 7.56 |
| | | **Total** | 1,182.00 $ | 4,738.27 | $ 211.08 | $ 90.46 | $ 211.08 | $ 194.26 | $ - | $ 706.88 | $ 88.97 | $ 3,832.48 | $ 6.14 | $ - | $ 103.80 | $ 4,031.39 | $ 4,738.27 |

| | | | | **November 2008** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Expense Summary** | | | | | | | | | | | |
| | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| **Expense Amount** | $ 211.08 | $ 90.46 | $ 211.08 | $ 194.26 | $ - | $ 706.88 | $ 88.97 | $ 3,832.48 | $ 6.14 | $ - | $ 103.80 | $ 4,031.39 | $ 4,738.27 |

18

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)

Page ID: 6558

DFL Legal

**November 2008 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 11/03/2008 | Chleboski, R. J. | 5, 6 | Conference with J. Luciana regarding coverage evaluation; begin reviewing additional cases from M. Smith Miller | $ 405.00 | 0.50 | $ 202.50 | $ 60.75 | $ 20.25 | $ 60.75 | $ 20.25 | $ - | $ 162.00 | $ 40.50 | $ - | $ - | $ - | $ - | $ 40.50 | $ 202.50 |
| 11/03/2008 | Smith Miller, M. E. | 5-8 | Conferences with J. Luciana and R. Chleboski regarding additional insured provision language; research regarding same; e-mail messages to J. Luciana and R. Chleboski regarding same | 225.00 | 1.70 | 382.50 | - | - | - | - | - | - | - | 382.50 | - | - | - | 382.50 | 382.50 |
| 11/03/2008 | Luciana, III, J. L. | 7, 8 | Review coverage opinion; telephone conference with RJ Chleboski regarding strategy; conference with RJ Chleboski regarding coverage opinion | 450.00 | 1.60 | 720.00 | 216.00 | 72.00 | 216.00 | 72.00 | - | 576.00 | 144.00 | - | - | - | - | 144.00 | 720.00 |
| 11/04/2008 | Smith Miller, M. E. | 27 | Revisions to coverage memorandum; conferences with R. Chleboski regarding same; research regarding direct actions under New Jersey law; telephone conference with M. Korgul regarding same | 225.00 | 3.30 | 742.50 | 222.75 | 74.25 | 222.75 | 74.25 | - | 594.00 | 148.50 | - | - | - | - | 148.50 | 742.50 |
| 11/04/2008 | Luciana, III, J. L. | 5, 6 | Review and edit coverage opinion | 450.00 | 1.50 | 675.00 | 202.50 | 67.50 | 202.50 | 67.50 | - | 540.00 | 135.00 | - | - | - | - | 135.00 | 675.00 |
| 11/04/2008 | Chleboski, R. J. | 5, 6 | Revise coverage analysis per J. Luciana's comments and otherwise edit and finalize same; review additional authorities cited by M. Smith Miller; conferences with M. Smith Miller regarding follow up research | 405.00 | 5.60 | 2,268.00 | 680.40 | 226.80 | 680.40 | 226.80 | - | 1,814.40 | 453.60 | - | - | - | - | 453.60 | 2,268.00 |
| 11/05/2008 | Luciana, III, J. L. | 5, 6 | Review and edit coverage evaluation letter; conference with RJ Chleboski regarding coverage evaluation | 450.00 | 1.40 | 630.00 | 189.00 | 63.00 | 189.00 | 63.00 | - | 504.00 | 126.00 | - | - | - | - | 126.00 | 630.00 |
| 11/05/2008 | Chleboski, R. J. | 5, 6 | Review and edit coverage evaluation letter; conference with M. Smith Miller regarding finalizing legal cites in same; search system for Form 30(b)(6) deposition notices | 405.00 | 1.10 | 445.50 | 133.65 | 44.55 | 133.65 | 44.55 | - | 356.40 | 89.10 | - | - | - | - | 89.10 | 445.50 |
| 11/05/2008 | Smith Miller, M. E. | 28 | Revisions to coverage memorandum; conferences with R. Chleboski regarding same | 225.00 | 0.60 | 135.00 | 40.50 | 13.50 | 40.50 | 13.50 | - | 108.00 | 27.00 | - | - | - | - | 27.00 | 135.00 |
| 11/06/2008 | Chleboski, R. J. | 28 | [Proofread and finalize coverage evaluation letter; e-mail same to clients (EST. 2.0)]; [begin drafting notice of 30(b)(6) deposition; review recently filed pleadings and discovery requests (EST. 1.2)] | 405.00 | 3.20 | 1,296.00 | - | - | - | - | - | - | 1,296.00 | - | - | - | - | 1,296.00 | 1,296.00 |
| 11/06/2008 | Luciana, III, J. L. | 27 | Telephone conference with RJ Chleboski regarding coverage evaluation; review email regarding coverage evaluation | 450.00 | 0.10 | 45.00 | 13.50 | 4.50 | 13.50 | 4.50 | - | 36.00 | 9.00 | - | - | - | - | 9.00 | 45.00 |
| 11/07/2008 | Chleboski, R. J. | 5 | Review recently filed case pleadings; draft notices of 30(b)(6) depositions; e-mail messages to and from and telephone conference with R. Maggi regarding moving forward tasks | 405.00 | 4.60 | 1,863.00 | - | - | - | - | - | - | 1,863.00 | - | - | - | - | 1,863.00 | 1,863.00 |
| 11/07/2008 | Luciana, III, J. L. | 28 | Conference with RJ Chleboski regarding depositions and discovery | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 11/10/2008 | Chleboski, R. J. | 28 | [Review new pleadings and case e-mail messages; conference with P. Popek regarding organizing file (EST. 0.4)]; [telephone conference with R. Maggi regarding Mid-Continent correspondence and moving forward tasks (EST. 0.4)] | 405.00 | 0.80 | 324.00 | 162.00 | - | - | - | - | 162.00 | 162.00 | - | - | - | - | 162.00 | 324.00 |
| 11/10/2008 | Luciana, III, J. L. | 28 | Review MidContinent letter regarding defense; conference with RJ Chleboski regarding MidContinent letter; telephone conference with R. Maggi regarding status and strategy | 450.00 | 1.10 | 495.00 | 495.00 | - | - | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 11/10/2008 | Korgul, Margaret T. | 28 | Refiling of the NU/ Zurich complaint with DOBI. | 247.50 | 0.60 | 148.50 | - | - | - | - | - | - | - | - | - | 148.50 | - | 148.50 | 148.50 |
| 11/11/2008 | Chleboski, R. J. | 28 | Conference with J. Luciana regarding deposition notices; draft remaining notices of deposition; begin [drafting reply to third party complaint filed by ImClone (NC)] | 405.00 | 1.70 | 688.50 | - | - | - | - | 405.00 | 405.00 | 283.50 | - | - | - | - | 283.50 | 688.50 |
| 11/11/2008 | Luciana, III, J. L. | 28 | [Telephone conference with G. Hansen regarding MCC reservation of rights letter; email to C. White and S. Thomas regarding MCC reservation of rights letter (EST. 1.0)]; review notices of deposition; conference with RJ Chleboski regarding notices of deposition (EST. 0.4)] | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 11/11/2008 | Korgul, Margaret T. | 27 | Research regarding insurers; draft affidavit of service; filing of the affidavit of service; conference call with local counsel re: affidavit of service | 247.50 | 0.90 | 222.75 | - | - | - | - | - | - | 222.75 | - | - | - | - | 222.75 | 222.75 |
| 11/12/2008 | Korgul, Margaret T. | 27 | Review of correspondence and court filings | 247.50 | 0.80 | 198.00 | - | - | - | - | - | - | 198.00 | - | - | - | - | 198.00 | 198.00 |
| 11/12/2008 | Luciana, III, J. L. | 27 | [Telephone conference with RJ Chleboski regarding notices of deposition (EST. 0.1)]; [review cases regarding defense obligation of MidContinent; email to C. White and S. Thomas regarding defense obligation of MidContinent (EST. 0.9)] | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 11/12/2008 | Chleboski, R. J. | 27 | [Finalize and serve deposition notices (EST. 1.0)]; prepare draft answer to ImClone's crossclaim [NC] | 405.00 | 2.00 | 810.00 | - | - | - | - | 405.00 | 405.00 | 405.00 | - | - | - | - | 405.00 | 810.00 |
| 11/13/2008 | Chleboski, R. J. | 27 | Draft answer to crossclaim; e-mail same to J. Luciana [NC] | 405.00 | 1.80 | 729.00 | - | - | - | - | 729.00 | 729.00 | - | - | - | - | - | - | 729.00 |
| 11/17/2008 | Chleboski, R. J. | 27 | Telephone conference with G. Hansen regarding Mid-Continent Casualty's offers for defense and discovery issues; e-mail messages regarding same | 405.00 | 0.50 | 202.50 | 202.50 | - | - | - | - | 202.50 | - | - | - | - | - | - | 202.50 |
| 11/18/2008 | Luciana, III, J. L. | 27 | Review email regarding Imclone response to MCC reservation of rights letter; conference with RJ Chleboski regarding strategy and discussion with Imclone counsel | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 11/19/2008 | Chleboski, R. J. | 27 | Conference with J. Luciana regarding moving forward tasks; telephone conference with R. Maggi and J. Luciana; review case e-mail messages | 405.00 | 0.60 | 243.00 | - | - | - | - | - | - | 243.00 | - | - | - | - | 243.00 | 243.00 |
| 11/19/2008 | Luciana, III, J. L. | 27 | Telephone conference with R. Maggi regarding MidContinent proposal for defense; call S. Thomas regarding MidContinent proposal; conference with RJ Chleboski regarding defense | 450.00 | 0.60 | 270.00 | 270.00 | - | - | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 11/20/2008 | Chleboski, R. J. | 27 | [E-mail messages to and from counsel regarding depositions and discovery matters; telephone conference with G. Hanson regarding same (EST. 0.6)]; [telephone conference with counsel for Zurich regarding same (EST. 0.3)] | 405.00 | 0.90 | 364.50 | - | - | - | - | - | - | 364.50 | - | - | - | - | 364.50 | 364.50 |
| 11/20/2008 | Luciana, III, J. L. | 27 | Telephone conference with RJ Chleboski regarding depositions | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 11/21/2008 | Horner, Kari M. | 5-8 | Conference with R. Chleboski regarding research issues related to discovery and depositions under the Federal Rules of Civil Procedure | 247.50 | 0.20 | 49.50 | - | - | - | - | - | - | 49.50 | - | - | - | - | 49.50 | 49.50 |
| 11/21/2008 | Luciana, III, J. L. | 27 | Telephone conference with R. Maggi regarding MidContinent proposal to assume defense; telephone conference with G. Prutting regarding MidContinent proposal for defense; telephone conference with J. Striker regarding MidContinent proposal for defense | 450.00 | 1.40 | 630.00 | 630.00 | - | - | - | - | 630.00 | - | - | - | - | - | - | 630.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPC Legal
**November 2008 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 11/21/2008 | Chleboski, R. J. | 5, 6 | Telephone conference with J. Luciana and G. Prutting's office; telephone conference with J. Luciana and R. Maggi; telephone conference with J. Spiker, R. Maggi and J. Luciana; [e-mail messages to and from counsel for Zurich; telephone conference with counsel for Zurich regarding extension to file answer and discovery scheduling issues (EST. 0.3)]; telephone conference with and e-mail messages to and from M. Korgul; e-mail messages to and from G. Prutting regarding discovery matters; telephone conference with counsel for plaintiff regarding same (EST. bal. 1.8) | 405.00 | 2.10 | 850.50 | - | - | - | - | - | - | 850.50 | - | - | - | - | 850.50 | 850.50 |
| 11/24/2008 | Horner, Kari M. | 5-8 | Research issues related to discovery and depositions under the Federal Rules of Civil Procedure; conference with R. Chleboski regarding same | 247.50 | 1.60 | 396.00 | - | - | - | - | - | - | 396.00 | - | - | - | - | 396.00 | 396.00 |
| 11/24/2008 | Korgul, Margaret T. | 7, 8 | [Postponing depositions (EST. 0.2)]; [conference call with Mike Cohen-counsel for National Union regarding case status (EST. 0.2 - NC)] | 247.50 | 0.40 | 99.00 | - | - | - | - | 49.50 | 49.50 | 49.50 | - | - | - | - | 49.50 | 99.00 |
| 11/24/2008 | Luciana, III, J. L. | 27 | Review RJ Chleboski emails regarding letter to MidContinent and court; review and edit letter to the court regarding insurer discovery responses; review and edit letter to MidContinent regarding defense and reservation of rights; telephone conference with S. Thomas regarding rejection of MidContinent defense proposal; conference with RJ Chleboski regarding letters; email comments to RJ Chleboski | 450.00 | 1.20 | 540.00 | 540.00 | - | - | - | - | 540.00 | - | - | - | - | - | - | 540.00 |
| 11/24/2008 | Chleboski, R. J. | 5, 6 | [Draft correspondence to court requesting hearing on discovery issues (EST. 0.2)]; [draft correspondence to Mid-Continent Casualty regarding its offer for defense (EST. 1.0)]; [e-mail messages and telephone messages to J. Luciana and R. Maggi regarding answer to ImClone's cross claim; conference with J. Luciana regarding above; revise draft correspondence incoporating J. Luciana's comments; review comments from R. Maggi regarding answer to ImClone's cross claim (EST. 3.0 - NC)] | 405.00 | 4.20 | 1,701.00 | - | - | - | - | - | - | 1,701.00 | - | - | - | - | 1,701.00 | 1,701.00 |
| 11/25/2008 | Chleboski, R. J. | 5, 6 | [Telephone conference with counsel for Zurich regarding discovery issues (EST. 0.3)]; [telephone conference with and e-mail messages to counsel for National Union regarding same (EST. 0.6 - NC)]; [e-mail messages to and from case counsel regarding discovery issues; finalize and file correspondence to Judge requesting conference to compel insurers to comply with discovery (EST. 1.0)]; [revise answer to ImClone's crossclaim to incorporate R. Maggi's comments; conference with R. Maggi; conference with J. Luciana giving update as to the above (EST. 1.4 - NC)] | 405.00 | 3.30 | 1,336.50 | - | - | 121.50 | - | 810.00 | 931.50 | - | 405.00 | - | - | - | 405.00 | 1,336.50 |
| 11/25/2008 | Korgul, Margaret T. | 5, 6 | Filing of a letter requesting an extension of discovery dates; forwarding recent filings | 247.50 | 0.30 | 74.25 | - | - | - | - | - | - | 74.25 | - | - | - | - | 74.25 | 74.25 |
| 11/25/2008 | Luciana, III, J. L. | 5, 6 | [Review Aker letter to the court regarding insurer discovery (EST. 0.05)]; [review Zurich letter to the court regarding discovery deadlines (EST. 0.05)] | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 22.50 | - | - | 22.50 | - | 45.00 | 45.00 |
| 11/26/2008 | Luciana, III, J. L. | 27 | Review draft answer to Imclone claims; conference with RJ Chleboski regarding answer to Imclone claims | 450.00 | 0.60 | 270.00 | - | - | - | - | 270.00 | 270.00 | - | - | - | - | - | - | 270.00 |
| 11/26/2008 | Korgul, Margaret T. | 27 | Filing of the answer to crossclaim; draft certification and proof of service | 247.50 | 0.80 | 198.00 | - | - | - | - | 198.00 | 198.00 | - | - | - | - | - | - | 198.00 |
| 11/26/2008 | Chleboski, R. J. | 27 | [Conference with J. Luciana regarding moving forward tasks and potential strategies; e-mail message to R. Maggi regarding potential settlement strategy (EST. 0.4)]; [finalize answer to ImClone's crossclaim; e-mail message to M. Korgul regarding filing of same (EST. 0.3 - NC)] | 405.00 | 0.70 | 283.50 | - | - | - | - | 121.50 | 121.50 | 162.00 | - | - | - | - | 162.00 | 283.50 |
| 11/28/2008 | Luciana, III, J. L. | 5 | Review G. Hanson email to Prutting regarding discovery; review R. Maggi email regarding payment to expert; review G. Prutting email regarding discovery | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| | | Total | | | 58.00 $ | 22,194.00 | $ 4,373.55 | $ 586.35 | $ 1,880.55 | $ 586.35 | $ 2,988.00 | $ 10,414.80 | $ 10,820.70 | $ 787.50 | $ - | $ 171.00 | $ - | $ 11,779.20 | $ 22,194.00 |

**November 2008**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 10.61 | 1.57 | 5.01 | 1.57 | 7.70 | 26.46 | 28.19 | 2.70 | - | 0.65 | - | 31.54 | 58.00 |
| Fee Amount | $ 4,373.55 | $ 586.35 | $ 1,880.55 | $ 586.35 | $ 2,988.00 | $ 10,414.80 | $ 10,820.70 | $ 787.50 | $ - | $ 171.00 | $ - | $ 11,779.20 | $ 22,194.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
December 2008 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | Joint & Several Liability | | | | | | |
| 12/12/2008 | Smith Miller , M. E. | 5, 6 | Conference with R. Chleboski regarding written discovery responses; e-mail messages from R. Chleboski regarding same; conference with R. Cramer regarding documents to be produced | $ 225.00 | 1.70 | $ 382.50 | $ - | $ - | $ 382.50 | $ - | $ - | $ 382.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 382.50 |
| 12/15/2008 | Luciana, III , J. L. | 22 | Review emails regarding mediation; telephone conference with Liberty coverage counsel regarding response to MCC letter | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 12/15/2008 | Smith Miller , M. E. | 5, 6 | Prepare discovery responses; telephone message to R. Maggi regarding same | 225.00 | 3.70 | 832.50 | - | - | 832.50 | - | - | 832.50 | - | - | - | - | - | - | 832.50 |
| 12/16/2008 | Chleboski , R. J. | 6; 5 | [E-mail message from and to counsel for Zurich regarding discovery (EST. 0.2)]; [conference with J. Luciana regarding Liberty Mutual's comments in response to Mid-Continent Casualty's defense offer; prepare revised draft correspondence to Mid-Continent Casualty based upon comments from Liberty Mutual's counsel (EST. 2.5)] | 405.00 | 2.70 | 1,093.50 | 1,012.50 | - | 81.00 | - | - | 1,093.50 | - | - | - | - | - | - | 1,093.50 |
| 12/16/2008 | Luciana, III , J. L. | 27 | Conference with RJ Chleboski regarding call with Liberty coverage counsel; review and edit letter to MCC regarding offer; email revised letter to RJ Chleboski | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 12/16/2008 | Smith Miller , M. E. | 6 | Prepare responses to Zurich requests for production; e-mail messages from R. Chleboski, insurers' counsel regarding discovery deadlines | 225.00 | 3.50 | 787.50 | - | - | 787.50 | - | - | 787.50 | - | - | - | - | - | - | 787.50 |
| 12/17/2008 | Chleboski , R. J. | 6; 5; 1 | [E-mail messages from Zurich's counsel regarding document discovery; telephone conference with K. MacGillivray regarding same (EST. 0.3)]; [review new case filings from Liberty Mutual and others (EST. 0.2 - NC)]; [e-mail message to client and Liberty Mutual forwarding revised draft correspondence responding to Mid-Continent Casualty; issue correspondence to Mid-Continent Casualty (EST. 0.3)]; [telephone conference with R. Maggi regarding reassignment of case to new judge and discovery issues (EST. 0.2)] | 405.00 | 1.00 | 405.00 | 121.50 | - | 121.50 | - | 81.00 | 324.00 | 81.00 | - | - | - | - | 81.00 | 405.00 |
| 12/17/2008 | Smith Miller , M. E. | 6 | Revise responses to Zurich's requests for production; e-mail message to R. Chleboski regarding same; telephone conference with R. Maggi regarding same | 225.00 | 1.20 | 270.00 | - | - | 270.00 | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 12/18/2008 | Smith Miller , M. E. | 6 | Obtain, review and analyze documents responsive to Zurich's requests for production of documents | 225.00 | 0.40 | 90.00 | - | - | 90.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 12/19/2008 | Smith Miller , M. E. | 6 | Review and analyze documents for purposes of responding to Zurich's request for production of documents; conference with R. Chleboski regarding same | 225.00 | 2.30 | 517.50 | - | - | 517.50 | - | - | 517.50 | - | - | - | - | - | - | 517.50 |
| 12/22/2008 | Smith Miller , M. E. | 6 | Review and analyze documents for purposes of responding to Zurich's requests for production of documents | 225.00 | 1.50 | 337.50 | - | - | 337.50 | - | - | 337.50 | - | - | - | - | - | - | 337.50 |
| 12/23/2008 | Smith Miller , M. E. | 6 | Conferences with R. Chleboski regarding responses to Zurich's requests for production; revise responses; circulate responses; review and analyze documents responsive to requests; e-mail messages to and from R. Magi regarding same | 225.00 | 4.70 | 1,057.50 | - | - | 1,057.50 | - | - | 1,057.50 | - | - | - | - | - | - | 1,057.50 |
| 12/23/2008 | Chleboski , R. J. | 6 | [Telephone conference with M. Cohen regarding National Union's document production (EST. 0.5 - NC)]; [review and edit responses to Zurich's document requests; conference with M. Smith Miller regarding same (EST. 1.6)] | 405.00 | 2.10 | 850.50 | - | - | 648.00 | - | 202.50 | 850.50 | - | - | - | - | - | - | 850.50 |
| 12/24/2008 | Luciana, III , J. L. | 22; 5, 6 | Review RJ Chleboski email regarding mediation; review emails regarding depositions and discovery; review discovery requests to Aker; review emails regarding pleadings and mediation | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 12/29/2008 | Smith Miller , M. E. | 6 | E-mail message to J. Luciana regarding responses to Zurich discovery requests; conference with R. Chleboski regarding same | 225.00 | 0.10 | 22.50 | - | - | 22.50 | - | - | 22.50 | - | - | - | - | - | - | 22.50 |
| 12/30/2008 | Chleboski , R. J. | 6; 5 | [E-mail message to and telephone conference with counsel for Zurich regarding document production issues; review and edit responses to Zurich's document requests; review documents to be produced to Zurich; conference with M. Smith Miller regarding finalizing and serving responses to Zurich's requests; conference with M. Smith Miller regarding responses to National Union's document requests (EST. 1.8)] [and follow up regarding obtaining discovery from Mid-Continent Casulaty; e-mail messages regarding above (EST. 0.2)] | 405.00 | 2.00 | 810.00 | 81.00 | - | 729.00 | - | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 12/30/2008 | Smith Miller , M. E. | 6 | Revisions to responses to Zurich's requests for production; draft cover letter for same; conferences with R. Chleboski regarding responses and document production; review and organize document production | 225.00 | 4.90 | 1,102.50 | - | - | 1,102.50 | - | - | 1,102.50 | - | - | - | - | - | - | 1,102.50 |
| 12/31/2008 | Smith Miller , M. E. | 5 | E-mail messages to, telephone conference with M. Korgul regarding Mid-Continent's responses to requests for production; review same; e-mail message to RJ Chleboski regarding same | 225.00 | 0.70 | 157.50 | 157.50 | - | - | - | - | 157.50 | - | - | - | - | - | - | 157.50 |
| | | | **Total** | | 34.60 | 9,661.50 | $ 1,912.50 | $ - | $ 6,979.50 | $ - | $ 283.50 | $ 9,175.50 | $ 486.00 | $ - | $ - | $ - | $ - | $ 486.00 | $ 9,661.50 |

| | December 2008 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 4.90 | - | 27.90 | - | 0.70 | 33.50 | 1.10 | - | - | - | - | 1.10 | 34.60 |
| Fee Amount | $ 1,912.50 | $ - | $ 6,979.50 | $ - | $ 283.50 | $ 9,175.50 | $ 486.00 | $ - | $ - | $ - | $ - | $ 486.00 | $ 9,661.50 |

21

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D-20561
K&L Gates
December 2008 - EXPENSES

| | | | | | | | | Amount | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2008 | 28 | Word Processing | 1.00 | $ 32.41 | $ 11.34 | $ 4.86 | $ 11.34 | $ 4.86 | $ - | $ 32.41 | | $ - | $ - | $ - | $ - | $ - | $ 32.41 |
| 12/30/2008 | 28 | Copying Expense USER DEFINED 1: 485 | 838.00 | 150.84 | 52.79 | 22.63 | 52.79 | 22.63 | - | 150.84 | | - | - | - | - | - | 150.84 |
| | | Total | 839.00 $ | 183.25 | $ 64.14 | $ 27.49 | $ 64.14 | $ 27.49 | $ - | $ 183.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 183.25 |

| December 2008 Expense Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 64.14 | $ 27.49 | $ 64.14 | $ 27.49 | $ - | $ 183.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 183.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D-0562
K&L Gates

**December 2008 (2) - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 10/31/2008 | 28 | Westlaw - MTK - 10/07/2008 - 10/31/2008 USER DEFINED 1: KORGUL,MARGARET T | 1.00 | $ 307.99 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 307.99 | $ - | $ - | $ - | $ 307.99 | $ 307.99 |
| 11/10/2008 | 28 | Westlaw - RJC - 11/10/2008 - 11/10/2008 USER DEFINED 1: HORNER,KARI M | 1.00 | 58.19 | - | - | - | - | - | - | | 58.19 | - | - | - | 58.19 | 58.19 |
| 11/10/2008 | 28 | Westlaw - MES - 11/03/2008 - 11/10/2008 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 382.77 | - | - | - | - | - | - | | 382.77 | - | - | - | 382.77 | 382.77 |
| 11/12/2008 | 28 | Westlaw - JLL - 11/12/2008 - 11/12/2008 USER DEFINED 1: LUCIANA,JOSEPH L | 1.00 | 129.90 | 64.95 | 64.95 | - | - | - | 129.90 | | - | - | - | - | - | 129.90 |
| 11/30/2008 | 28 | Lexis - MES - 11/01/2008 - 11/30/2008 USER DEFINED 1: SMITH MILLER, MEGAN | 1.00 | 403.60 | - | - | - | - | - | - | | - | - | - | 403.60 | 403.60 | 403.60 |
| 12/01/2008 | 27 | Word Processing | 1.00 | 51.85 | 18.15 | 7.78 | 18.15 | 7.78 | - | 51.85 | | - | - | - | - | - | 51.85 |
| 12/15/2008 | 27 | Copying Expense USER DEFINED 1: 13144 | 310.00 | 55.80 | 19.53 | 8.37 | 19.53 | 8.37 | - | 55.80 | | - | - | - | - | - | 55.80 |
| 12/16/2008 | 27 | Cab Fare - Yellow Cab Of Pittsburgh Acct. #941 dtd 10/31/08 | 1.00 | 18.00 | 6.30 | 2.70 | 6.30 | 2.70 | - | 18.00 | | - | - | - | - | - | 18.00 |
| 12/16/2008 | 27 | Cab Fare - Yellow Cab Of Pittsburgh Acct. #941 dtd 10/31/08 | 1.00 | 18.35 | 6.42 | 2.75 | 6.42 | 2.75 | - | 18.35 | | - | - | - | - | - | 18.35 |
| 12/16/2008 | 27 | Cab Fare - Yellow Cab Of Pittsburgh Acct. #941 dtd 10/31/08 | 1.00 | 21.10 | 7.39 | 3.17 | 7.39 | 3.17 | - | 21.10 | | - | - | - | - | - | 21.10 |
| 12/18/2008 | 27 | Local Courier - Roseland Courier - Courier Services From Newark To Newark / 465 MLK Boulevard / Wrong Address 11/26/08 | 1.00 | 43.75 | - | - | - | - | 43.75 | 43.75 | | - | - | - | - | - | 43.75 |
| 12/18/2008 | 27 | Local Courier - Roseland Courier - Courier Services From Newark To Newark / 50 Walnut Street / Correct Address 11/25/08 | 1.00 | 25.00 | - | - | - | - | - | - | 25.00 | - | - | - | - | 25.00 | 25.00 |
| 12/30/2008 | 27 | Copying Expense (Outside Off.) - Clicks Professional Copy Service B. Cramer 12/22/08 | 1.00 | 72.91 | 25.52 | 10.94 | 25.52 | 10.94 | - | 72.91 | | - | - | - | - | - | 72.91 |
| 12/30/2008 | 27 | Copying Expense USER DEFINED 1: 485 | 1,166.00 | 209.88 | 73.46 | 31.48 | 73.46 | 31.48 | - | 209.88 | | - | - | - | - | - | 209.88 |
| | | Total | 1,488.00 | $ 1,799.09 | $ 221.71 | $ 132.13 | $ 156.76 | $ 67.18 | $ 43.75 | $ 621.54 | $ 25.00 | $ 748.95 | $ - | $ - | $ 403.60 | $ 1,177.55 | $ 1,799.09 |

**December 2008**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Expense Amount | $ 221.71 | $ 132.13 | $ 156.76 | $ 67.18 | $ 43.75 | $ 621.54 | $ 25.00 | $ 748.95 | $ - | $ - | $ 403.60 | $ 1,177.55 | $ 1,799.09 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 10563
K&L Gates
December 2008 (2) - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (Sole Liability) | | | | | | (Joint & Several Liability) | | | | | | |
| 12/01/2008 | Korgul, Margaret T. | 1 | Review of the court's docket | 247.50 | 0.60 | 148.50 | - | - | - | - | - | - | 148.50 | - | - | - | - | 148.50 | 148.50 |
| 12/01/2008 | Luciana, III, J. L. | 27 | Review emails regarding call with court; review and respond to R. Maggi email regarding call with court; [review draft letter to MCC; email to RJ Chleboski comments to draft letter to MCC (EST. 0.1)]; telephone conference with RJ Chleboski regarding call with court (EST. bal. 0.1) | 450.00 | 0.20 | 90.00 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 12/01/2008 | Chleboski, R. J. | 27 | Prepare for and participate in telephone conference with Judge Shwartz; e-mail messages to and from case counsel regarding discovery issues; [telephone conference with counsel for National Union regarding same (EST. 0.3 - NC)]; telephone conference with G. Hanson regarding same (EST. bal. 3.0) | 405.00 | 3.30 | 1,336.50 | - | - | - | - | 121.50 | 121.50 | 1,215.00 | - | - | - | - | 1,215.00 | 1,336.50 |
| 12/02/2008 | Chleboski, R. J. | 27 | E-mail messages from and to J. Luciana regarding response to Mid-Continent Casualty's offer of defense | 405.00 | 0.10 | 40.50 | 40.50 | - | - | - | - | 40.50 | - | - | - | - | - | - | 40.50 |
| 12/03/2008 | Luciana, III, J. L. | 27 | Telephone conference with RJ Chleboski regarding call with Magistrate Judge; review emails regarding discovery | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 12/03/2008 | Chleboski, R. J. | 27 | Miscellaneous e-mail messages to and from counsel regarding scheduling of mediation and/or settlement conference with Judge Shwartz; telephone conference with M. Schwartz regarding same; telephone conference with G. Hanson and R. Maggi regarding same; telephone conference with G. Hanson, R. Maggi and G. Lentz regarding same | 405.00 | 1.50 | 607.50 | - | - | - | - | - | - | 607.50 | - | - | - | - | 607.50 | 607.50 |
| 12/04/2008 | Chleboski, R. J. | 27 | Review correspondence from Mid-Continent Casualty amending offer to provide a defense; telephone conference with G. Hanson regarding same; e-mail message to C. White and S. Thomas regarding same; e-mail messages to and from R. Maggi and J. Luciana regarding same and December 22, 2008 settlement conference; review recent orders from court; miscellaneous case e-mail messages | 405.00 | 1.70 | 688.50 | 688.50 | - | - | - | - | 688.50 | - | - | - | - | - | - | 688.50 |
| 12/04/2008 | Korgul, Margaret T. | 1 | Forwarding miscellaneous court filings | 247.50 | 0.20 | 49.50 | - | - | - | - | - | - | 49.50 | - | - | - | - | 49.50 | 49.50 |
| 12/08/2008 | Korgul, Margaret T. | 1 | Review of the recent filings | 247.50 | 0.30 | 74.25 | - | - | - | - | - | - | 74.25 | - | - | - | - | 74.25 | 74.25 |
| 12/08/2008 | Chleboski, R. J. | 22; 5 | Miscellaneous e-mail messages from and to case counsel regarding mediation session and discovery issues; [initial review of Mid-Continent's production of underwriting file, production in response to ImClone discovery and Rule 26 disclosures (EST. 0.4)]; e-mail messages from and to R. Maggi and our client representatives regarding mediation (EST. bal. 0.4) | 405.00 | 0.80 | 324.00 | 162.00 | - | - | - | - | 162.00 | 162.00 | - | - | - | - | 162.00 | 324.00 |
| 12/09/2008 | Korgul, Margaret T. | 1 | Forwarding documents | 247.50 | 0.10 | 24.75 | - | - | - | - | - | - | 24.75 | - | - | - | - | 24.75 | 24.75 |
| 12/11/2008 | Chleboski, R. J. | 27 | Review e-mail messages from counsel; review recently filed pleadings; prepare draft correspondence to Mid-Continent Casualty responding to Mid-Continent Casualty's December 2, 2008 coverage offer | 405.00 | 1.30 | 526.50 | 526.50 | - | - | - | - | 526.50 | - | - | - | - | - | - | 526.50 |
| 12/12/2008 | Luciana, III, J. L. | 27 | Review letter from MidContinent regarding settlement; review draft response to MCC letter; conference with RJ Chleboski regarding response to MCC letter | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 12/12/2008 | Chleboski, R. J. | 6; 5 | [Review e-mail messages regarding discovery from Zurich and National Union; review current scheduling order; review Zurich discovery requests and outline answers; calendar response deadline for same; conference with M. Smith Miller regarding preparing responses to same; e-mail message to counsel for Zurich demanding responses to Aker's document requests (EST. 5.1)]; [e-mail message to counsel for National Union demanding responses to Aker's discovery requests (EST. 0.5 - NC)]; [e-mail message from counsel for Zurich (EST. part of 5.1)]; [incorporate J. Luciana's comments into correspondence responding to Mid-Continent Casualty's December 2, 2008 correspondence and e-mail same to Liberty Mutual and Aker (EST. 1.0)] | 405.00 | 6.60 | 2,673.00 | 405.00 | - | 2,065.50 | - | 202.50 | 2,673.00 | - | - | - | - | - | - | 2,673.00 |
| 12/12/2008 | Korgul, Margaret T. | 1 | Review of recent filings | 247.50 | 0.30 | 74.25 | - | - | - | - | - | - | 74.25 | - | - | - | - | 74.25 | 74.25 |
| 12/13/2008 | Chleboski, R. J. | 6 | E-mail messages to and from M. Korgul regarding discovery matters; draft e-mail message responding to counsel for Zurich's December 12, 2008 e-mail message | 405.00 | 1.50 | 607.50 | - | - | - | - | - | - | - | - | - | 607.50 | - | 607.50 | 607.50 |
| 12/15/2008 | Chleboski, R. J. | 6 | [E-mail messages from and to M. Cohen regarding discovery from National Union (EST. 0.45 - NC)]; [telephone messages from and to K. MacGillivray regarding discovery from Zurich (EST. 0.45)] | 405.00 | 0.90 | 364.50 | - | - | 182.25 | - | 182.25 | 364.50 | - | - | - | - | - | - | 364.50 |
| 12/30/2008 | Cramer, R. A. | 1 | Preparation of documents for bates labeling; prepare bates labeled documents for M. Smith Miller; preparation of document production index | 144.00 | 1.00 | 144.00 | - | - | - | - | - | - | 144.00 | - | - | - | - | 144.00 | 144.00 |
| | **Total** | | | | 21.10 | 8,088.75 | 2,047.50 | - | 2,247.75 | - | 506.25 | 4,801.50 | 2,679.75 | - | - | 607.50 | - | 3,287.25 | 8,088.75 |

**December 2008 Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (Sole Liability) | | | | | | (Joint & Several Liability) | | | | | | |
| Hours | 5.00 | - | 5.55 | - | 1.25 | 11.80 | 7.80 | - | - | 1.50 | - | 9.30 | 21.10 |
| Fee Amount | 2,047.50 | - | 2,247.75 | - | 506.25 | 4,801.50 | 2,679.75 | - | - | 607.50 | - | 3,287.25 | 8,088.75 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D-0564
K&L Gates

**January 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/2009 | | Facsimile USER DEFINED 1: 13144 USER DEFINED 2: 19736456478 | 4.00 | $ 3.00 | $ | 1.05 | $ 0.45 | $ 1.05 | $ 0.45 | $ - | $ 3.00 | | $ - | $ - | $ - | $ - | $ - | $ 3.00 |
| 01/09/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer 12/22/08 | 1.00 | 23.54 | | - | - | 23.54 | - | - | 23.54 | | - | - | - | - | - | 23.54 |
| 01/09/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer 12/31/08 | 1.00 | 5.71 | | - | - | 5.71 | - | - | 5.71 | | - | - | - | - | - | 5.71 |
| 01/09/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer  12/31/08 | 1.00 | 320.40 | | - | - | 320.40 | - | - | 320.40 | | - | - | - | - | - | 320.40 |
| 01/22/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer 1/12/09 | 1.00 | 152.70 | | 76.35 | - | 76.35 | - | - | 152.70 | | - | - | - | - | - | 152.70 |
| 01/27/2009 | | Copying Expense USER DEFINED 1: 740 | 1,110.00 | 199.80 | | 69.93 | 29.97 | 69.93 | 29.97 | - | 199.80 | | - | - | - | - | - | 199.80 |
| 01/28/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service H. Weber 1/8/09 | 1.00 | 51.86 | | 18.15 | 7.78 | 18.15 | 7.78 | - | 51.86 | | - | - | - | - | - | 51.86 |
| 01/28/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service R. Cramer 1/14/09 | 1.00 | 137.58 | | 68.79 | - | 68.79 | - | - | 137.58 | | - | - | - | - | - | 137.58 |
| 01/28/2009 | | Copying Expense USER DEFINED 1: 13144 | 2,500.00 | 239.76 | | 83.92 | 35.96 | 83.92 | 35.96 | - | 239.76 | | - | - | - | - | - | 239.76 |
| 01/28/2009 | | Copying Expense USER DEFINED 1: 485 | 852.00 | 153.36 | | 53.68 | 23.00 | 53.68 | 23.00 | - | 153.36 | | - | - | - | - | - | 153.36 |
| | | **Total** | **4,472.00** | **$ 1,287.71** | $ | **371.87** | $ **97.16** | $ **721.52** | $ **97.16** | $ - | $ **1,287.71** | $ - | $ - | $ - | $ - | $ - | $ - | $ **1,287.71** |

| | | January 2009 Expense Summary | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 371.87 | $ 97.16 | $ 721.52 | $ 97.16 | $ - | $ 1,287.71 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,287.71 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page ID: 10565
January 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2009 | Smith Miller, M. E. | 6 | [Review National Union responses (EST. 0.5 - NC)]; [review documents provided by R. Maggi for evidence of project status as of time of accident (EST. 0.4)] | 261.00 | 0.90 | 234.90 | - | - | - | - | 130.50 | 130.50 | - | 104.40 | - | - | - | - | 234.90 |
| 01/05/2009 | Smith Miller, M. E. | 5 | [Telephone conferences with M. Cohen regarding National Union responses (EST. 0.3 - NC)]; [review Mid-Continent production for deficiencies (EST. 0.5)]; [conferences with RJ Chleboski regarding discovery deadlines, action items (EST. 0.2)] | 261.00 | 1.00 | 261.00 | 130.50 | - | - | - | 78.30 | 208.80 | - | 52.20 | - | - | - | 52.20 | 261.00 |
| 01/05/2009 | Chleboski, R. J. | 6, 5 | Conference with M. Smith Miller regarding follow up action items relative to document discovery issues; review e-mail messages regarding same | 427.50 | 0.40 | 171.00 | 85.50 | - | 85.50 | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 01/06/2009 | Chleboski, R. J. | 6 | Conference with M. Smith Miller regarding follow up items regarding same; begin reviewing discovery responses from Zurich | 427.50 | 0.70 | 299.25 | - | - | 299.25 | - | - | 299.25 | - | - | - | - | - | - | 299.25 |
| 01/06/2009 | Smith Miller, M. E. | 6 | [E-mail messages from D. Farouk containing National Union production; review and analyze for deficiencies National Union (EST. 2.0 - NC)] and [Zurich responses; begin drafting joint letter regarding discovery disputes (EST. 0.4)] | 261.00 | 2.40 | 626.40 | - | - | 104.40 | - | 522.00 | 626.40 | - | - | - | - | - | - | 626.40 |
| 01/06/2009 | Smith Miller, M. E. | 6 | Conferences with RJ Chleboski regarding discovery action items; telephone conference with RJ Chleboski, K. MacGillivray regarding Zurich discovery responses; e-mail messages from K. MacGillivray containing Zurich production | 261.00 | 2.50 | 652.50 | - | - | 652.50 | - | - | 652.50 | - | - | - | - | - | - | 652.50 |
| 01/06/2009 | Luciana, III, J. L. | 27 | Review email regarding National Union response to Aker discovery requests; review National Union discovery requests; conference with RJ Chleboski regarding National Union discovery responses | 495.00 | 0.50 | 247.50 | - | - | - | - | 247.50 | 247.50 | - | - | - | - | - | - | 247.50 |
| 01/06/2009 | Chleboski, R. J. | 6 | Telephone conference with K. MacGillivray (Zurich counsel) and M. Smith Miller regarding document productions between Zurich and Aker | 427.50 | 0.70 | 299.25 | - | - | 299.25 | - | - | 299.25 | - | - | - | - | - | - | 299.25 |
| 01/07/2009 | Luciana, III, J. L. | 6 | Review letter regarding depositions; review Zurich answer to claims; conference with RJ Chleboski regarding strategy | 495.00 | 0.30 | 148.50 | - | - | 148.50 | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 01/07/2009 | Smith Miller, M. E. | 5, 6 | Draft and revise joint motion for extension; conferences with RJ Chleboski regarding same; telephone conferences with M. Korgul regarding same; attention to filing of same | 261.00 | 3.60 | 939.60 | - | - | - | - | - | - | - | 939.60 | - | - | - | 939.60 | 939.60 |
| 01/07/2009 | Smith Miller, M. E. | 6 | Draft joint letter to Court regarding discovery disputes with Zurich and National Union; conferences with RJ Chleboski regarding same | 261.00 | 2.60 | 678.60 | - | - | - | - | 339.30 | 339.30 | - | 339.30 | - | - | - | 339.30 | 678.60 |
| 01/07/2009 | Smith Miller, M. E. | 5, 6 | Telephone conference with R. Maggi, RJ Chleboski regarding discovery responses, location of responsive documents | 261.00 | 2.10 | 548.10 | - | - | - | - | - | - | - | 548.10 | - | - | - | 548.10 | 548.10 |
| 01/07/2009 | Chleboski, R. J. | 5, 6 | Work with M. Smith Miller to jointly draft joint motion and finalize and file same | 427.50 | 1.50 | 641.25 | - | - | - | - | - | - | - | 641.25 | - | - | - | 641.25 | 641.25 |
| 01/07/2009 | Chleboski, R. J. | 5, 6 | Miscellaneous telephone conference with and e-mail messages to and from counsel for Mid-Continent Casualty, National Union and Zurich regarding filing a joint motion to extend time to raise document discovery disputes with the court | 427.50 | 1.70 | 726.75 | - | - | - | - | - | - | - | 726.75 | - | - | - | 726.75 | 726.75 |
| 01/07/2009 | Chleboski, R. J. | 6 | Extended meet and confer telephone conference with counsel for Zurich regarding document production issues; conferences with M. Smith Miller regarding above | 427.50 | 2.00 | 855.00 | - | - | 855.00 | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/07/2009 | Chleboski, R. J. | 6 | Review Zurich's responses to Aker's document requests; review correspondence from Zurich taking exception to Aker's responses to Zurich's document requests | 427.50 | 2.00 | 855.00 | - | - | 855.00 | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/07/2009 | Chleboski, R. J. | 27 | Review National Union's responses to Aker's document requests; telephone conference with M. Cohen regarding deficiencies in same | 427.50 | 1.20 | 513.00 | - | - | - | - | 513.00 | 513.00 | - | - | - | - | - | - | 513.00 |
| 01/07/2009 | Chleboski, R. J. | 5, 6 | Extended telephone conference with R. Maggi and M. Smith Miller regarding Aker's prior document productions and necessary supplementation in response to requests from insurers | 427.50 | 1.70 | 726.75 | 363.38 | - | 363.38 | - | - | 726.75 | - | - | - | - | - | - | 726.75 |
| 01/07/2009 | Smith Miller, M. E. | 5, 6 | Review and analyze written discovery responses, document productions by Zurich, National Union and Mid-Continent; conferences with RJ Chleboski regarding same | 261.00 | 2.20 | 574.20 | 229.68 | - | 229.68 | - | 114.84 | 574.20 | - | - | - | - | - | - | 574.20 |
| 01/07/2009 | Luciana, III, J. L. | 6 | Review email regarding Zurich response to discovery; review Zurich response to discovery; email to RJ Chleboski regarding Zurich response | 495.00 | 0.30 | 148.50 | - | - | 148.50 | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 01/07/2009 | Korgul, Margaret T. | 5, 6 | Preparation and filing of the motion to extend time to complete discovery | 261.00 | 2.70 | 704.70 | - | - | - | - | - | - | - | 704.70 | - | - | - | 704.70 | 704.70 |
| 01/08/2009 | Korgul, Margaret T. | 5, 6 | Telephone conferences with the Chambers of Judge Schwartz regarding consent order; filing of the consent order. | 261.00 | 0.80 | 208.80 | - | - | - | - | - | - | - | 208.80 | - | - | - | 208.80 | 208.80 |
| 01/08/2009 | Smith Miller, M. E. | 5, 6 | Conferences with RJ Chleboski regarding joint motion, drafting of joint consent order, supplementing discovery responses; e-mail message to RJ Chleboski regarding discovery action items; draft consent order | 261.00 | 2.50 | 652.50 | - | - | - | - | - | - | - | 652.50 | - | - | - | 652.50 | 652.50 |
| 01/08/2009 | Luciana, III, J. L. | 5, 6 | Review emails regarding court order; conference with RJ Chleboski regarding court order | 495.00 | 0.10 | 49.50 | - | - | - | - | - | - | - | 49.50 | - | - | - | 49.50 | 49.50 |
| 01/08/2009 | Chleboski, R. J. | 5, 6 | E-mail messages to and from M. Korgul regarding notice issued by court today; telephone call to S. Barrera regarding discovery issues | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | - | 213.75 | - | - | - | 213.75 | 213.75 |
| 01/08/2009 | Chleboski, R. J. | 5, 6 | Conference with M. Smith Miller regarding drafting same; review and revise draft order; conference with M. Smith Miller regarding finalizing and filing same | 427.50 | 0.80 | 342.00 | - | - | - | - | - | - | - | 342.00 | - | - | - | 342.00 | 342.00 |
| 01/08/2009 | Chleboski, R. J. | 5, 6 | e-mail messages from and to M. Korgul regarding request by court to submit consent order relative to joint motion filed yesterday | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | - | 213.75 | - | - | - | 213.75 | 213.75 |
| 01/08/2009 | Smith Miller, M. E. | 5, 6; 6 | Telephone conference with M. Korgul regarding same; revisions to same; [prepare and revise responses to National Union requests (EST. 1.5 - NC)]; e-mail message to S.Barrera regarding discovery issues (EST. bal. 1.0) | 261.00 | 2.50 | 652.50 | - | - | 261.00 | - | 391.50 | 652.50 | - | - | - | - | - | - | 652.50 |
| 01/08/2009 | Chleboski, R. J. | 6 | Conference with M. Smith Miller regarding document discovery action items; e-mail messages to and from M. Smith Miller and J. Luciana regarding same | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | - | 213.75 | - | - | - | 213.75 | 213.75 |
| 01/09/2009 | Luciana, III, J. L. | 22, 7 | Review emails regarding depositions; conference with RJ Chleboski regarding mediation and deposition of MCC | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 01/09/2009 | Smith Miller, M. E. | 27 | Draft and revise responses to National Union's requests for production of documents; telephone conference with S. Barrera, RJ Chleboski regarding same; obtain and organize documents for production | 261.00 | 2.50 | 652.50 | - | - | - | - | 652.50 | 652.50 | - | - | - | - | - | - | 652.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

K&L Gates

Page ID: 15566

January 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 01/09/2009 | Smith Miller , M. E. | 27 | Conferences with R. Cramer regarding same; conference with RJ Chleboski regarding discovery responses; telephone conference with R. Maggi regarding discovery responses | 261.00 | 2.40 | 626.40 | - | - | - | - | 626.40 | 626.40 | - | - | - | - | - | - | 626.40 |
| 01/09/2009 | Chleboski , R. J. | 5, 6 | Telephone conference with S. Barrera and M. Smith Miller regarding document discovery issues; e-mail messages regarding same | 427.50 | 1.20 | 513.00 | 256.50 | - | 256.50 | - | - | 513.00 | - | - | - | - | - | - | 513.00 |
| 01/09/2009 | Cramer , R. A. | 5, 6 | Preparation of documents for bates labeling; coordinate with M. Smith Miller previous bates labeled documents;  research index for last bates number used | 162.00 | 1.40 | 226.80 | - | - | - | - | - | - | - | 226.80 | - | - | - | 226.80 | 226.80 |
| 01/10/2009 | Smith Miller , M. E. | 27 | Draft and revise responses to National Union's requests for production | 261.00 | 1.00 | 261.00 | - | - | - | - | 261.00 | 261.00 | - | - | - | - | - | - | 261.00 |
| 01/12/2009 | Smith Miller , M. E. | 27 | Revise responses to National Union's requests for production of documents; prepare document production; draft cover letter for production | 261.00 | 3.40 | 887.40 | - | - | - | - | 887.40 | 887.40 | - | - | - | - | - | - | 887.40 |
| 01/12/2009 | Luciana, III , J. L. | 22, 7 | Conferences with RJ Chleboski regarding MCC depositions and mediation; review Liberty Mutual response to cross claims; email to S. Thomas; prepare for MCC deposition and mediation | 495.00 | 1.00 | 495.00 | 495.00 | - | - | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 01/12/2009 | Smith Miller , M. E. | 6 | [Draft letter regarding deficiencies in National Union production (EST. 1.8 - NC)]; [draft letter to counsel for Zurich supplementing discovery responses (EST. 1.7)] | 261.00 | 3.50 | 913.50 | - | - | 443.70 | - | 469.80 | 913.50 | - | - | - | - | - | - | 913.50 |
| 01/12/2009 | Smith Miller , M. E. | 5, 6; 6 | [Prepare privilege log for production (EST. 2.5)]; [conferences with RJ Chleboski regarding National Union responses and production (EST. 0.5)] | 261.00 | 3.00 | 783.00 | 97.88 | - | 228.38 | - | - | 326.25 | - | 456.75 | - | - | - | 456.75 | 783.00 |
| 01/12/2009 | Cramer , R. A. | 5, 6 | Preparation of documents for productions to Insurance Carriers per M. Smith Miller | 162.00 | 4.20 | 680.40 | - | - | - | - | - | - | - | 680.40 | - | - | - | 680.40 | 680.40 |
| 01/12/2009 | Korgul, Margaret T. | 5, 6 | Arranging for depositions | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 01/12/2009 | Luciana, III , J. L. | 22, 7, 8 | Review and respond to emails regarding mediation and depositions; review Shelby Thomas email regarding MCC | 495.00 | 0.70 | 346.50 | 346.50 | - | - | - | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 01/12/2009 | Chleboski , R. J. | 7 | E-mail message to all counsel confirming schedule for depositions of Mid-Continent Casualty representatives | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 01/12/2009 | Chleboski , R. J. | 27 | Work with M. Smith Miller to finazlize and serve responses to National Union's document requests; telephone conference with R. Maggi regarding above | 427.50 | 1.20 | 513.00 | - | - | - | - | 513.00 | 513.00 | - | - | - | - | - | - | 513.00 |
| 01/12/2009 | Chleboski , R. J. | 6 | Work with M. Smith Miller to finalize and serve supplemental responses to Zurich's document requests | 427.50 | 1.30 | 555.75 | - | - | 555.75 | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 01/12/2009 | Chleboski , R. J. | 7, 22 | Telephone conference with G. Hanson and J. Luciana regarding mediation and Mid-Continent Casualty's depositions | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 01/12/2009 | Chleboski , R. J. | 7, 22 | Conference with J. Luciana regarding mediation, Mid-Continent Casualty's depositions and required case tasks through dispositive motions should case not settle | 427.50 | 1.20 | 513.00 | 513.00 | - | - | - | - | 513.00 | - | - | - | - | - | - | 513.00 |
| 01/12/2009 | Chleboski , R. J. | 7 | Conference with M. Smith Miller regarding deposition preparation documents for Mid-Continent Casualty witnesses; review documents regarding same | 427.50 | 1.30 | 555.75 | 555.75 | - | - | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 01/13/2009 | Luciana, III , J. L. | 22; 7 | Prepare for and attend mediation; numerous meetings with MCC, Imclone, Zurich and National Union counsel regarding settlement; [prepare for Spiker deposition (EST. 2.0)]; travel to mediation and Newark for the Spiker deposition (EST. bal. 10.0) | 495.00 | 12.00 | 5,940.00 | - | - | - | - | - | - | 5,940.00 | - | - | - | - | 5,940.00 | 5,940.00 |
| 01/13/2009 | Cramer , R. A. | 6 | Review new documents with documents within emails forwarded to RJ Chleboski for duplication per M. Smith Miller | 162.00 | 5.20 | 842.40 | - | - | 842.40 | - | - | 842.40 | - | - | - | - | - | - | 842.40 |
| 01/13/2009 | Smith Miller , M. E. | 6 | Confirm absent e-mail from Zurich production; research regarding discovery rights and obligations under New Jersey law | 261.00 | 2.00 | 522.00 | - | - | 522.00 | - | - | 522.00 | - | - | - | - | - | - | 522.00 |
| 01/13/2009 | Smith Miller , M. E. | 6 | Conferences with RJ Chleboski regarding deficiency letters, mediation; review e-mail message from Zurich claims adjuster | 261.00 | 0.90 | 234.90 | - | - | 234.90 | - | - | 234.90 | - | - | - | - | - | - | 234.90 |
| 01/13/2009 | Chleboski , R. J. | 5, 6; 22 | Conference with M. Smith Miller regarding document discovery matters; telephone conference with J. Luciana regarding mediation | 427.50 | 0.30 | 128.25 | 64.13 | - | 64.13 | - | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 01/13/2009 | Smith Miller , M. E. | 27 | Review and revise letter to National Union's counsel regarding discovery deficiencies; review National Union's production for purposes of same | 261.00 | 0.90 | 234.90 | - | - | - | - | 234.90 | 234.90 | - | - | - | - | - | - | 234.90 |
| 01/14/2009 | Smith Miller , M. E. | 5 | Draft and revise letter to counsel for National Union, Mid-Continent regarding discovery deficiencies; conferences with RJ Chleboski regarding same | 261.00 | 5.50 | 1,435.50 | 717.75 | - | - | - | 717.75 | 1,435.50 | - | - | - | - | - | - | 1,435.50 |
| 01/14/2009 | Chleboski , R. J. | 6 | Conferences with M. Smith Miller regarding discovery matters | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 01/14/2009 | Chleboski , R. J. | 6 | Miscellaneous e-mail messages from and to parties regarding discovery matters | 427.50 | 0.50 | 213.75 | - | - | 213.75 | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 01/14/2009 | Chleboski , R. J. | 27 | Review and revise letter to National Union demanding supplementation of National Union's document production and discovery responses | 427.50 | 1.50 | 641.25 | - | - | - | - | 641.25 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/14/2009 | Korgul, Margaret T. | 7 | Preparation of exhibits and attending deposition of Mr. Spiker | 261.00 | 8.20 | 2,140.20 | 2,140.20 | - | - | - | - | 2,140.20 | - | - | - | - | - | - | 2,140.20 |
| 01/14/2009 | Chleboski , R. J. | 7 | Conference with M. Smith Miller regarding depositions of Mid-Continent Casualty representatives; telephone conference with J. Luciana regarding same | 427.50 | 2.50 | 1,068.75 | 1,068.75 | - | - | - | - | 1,068.75 | - | - | - | - | - | - | 1,068.75 |
| 01/14/2009 | Luciana, III , J. L. | 6 | [Review emails regarding document discovery (EST. 1.0)]; [review National Union email regarding Aker document production (EST. 1.0 - NC)]; [review Zurich privilege log and email to RJ Chleboski regarding log (EST. 1.0)] | 495.00 | 3.00 | 1,485.00 | 495.00 | - | 495.00 | - | 495.00 | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 01/14/2009 | Luciana, III , J. L. | 7 | Conferences with M. Korgul regarding documents for Spiker deposition; Spiker deposition; conference with R. Maggi regarding follow-up for Spiker deposition | 495.00 | 3.00 | 1,485.00 | 1,485.00 | - | - | - | - | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 01/14/2009 | Smith Miller , M. E. | 27 | Attention to supplemental production; telephone conferences with counsel for National Union to confirm receipt of production; research regarding production obligations | 261.00 | 4.00 | 1,044.00 | - | - | - | - | 1,044.00 | 1,044.00 | - | - | - | - | - | - | 1,044.00 |
| 01/14/2009 | Cramer , R. A. | 1 | Update document production index;  research pleadings folder for discovery | 162.00 | 1.70 | 275.40 | - | - | - | - | - | - | 275.40 | - | - | - | - | 275.40 | 275.40 |
| 01/14/2009 | Luciana, III , J. L. | 7 | Prepare for deposition of Spiker and Mid-Continent; review documents for Spiker deposition; telephone conferences with M. Smith Miller regarding Spiker deposition | 495.00 | 3.20 | 1,584.00 | 1,584.00 | - | - | - | - | 1,584.00 | - | - | - | - | - | - | 1,584.00 |

27

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page ID: 40567
January 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 01/15/2009 | Luciana, III, J. L. | 22; 7 | Emails to A. Eayre regarding Aker Kvaerner Pharmaceuticals; email to D. McGrew regarding Aker Kvaerner Pharmaceuticals; review and respond to R. Luisi email regarding Spiker deposition; return to Pittsburgh from deposition | 495.00 | 4.00 | 1,980.00 | 1,980.00 | - | - | - | - | 1,980.00 | - | - | - | - | - | - | 1,980.00 |
| 01/15/2009 | Luciana, III, J. L. | 22 | Prepare draft stipulation regarding Aker Kvaerner Pharmaceuticals Inc.; meetings with G. Prutting and R. Glover to discuss stipulation; meetings with Maggi and Hanson to discuss resolution with Mid-Continent | 495.00 | 4.00 | 1,980.00 | - | - | - | - | - | - | - | 1,980.00 | - | - | - | 1,980.00 | 1,980.00 |
| 01/15/2009 | Smith Miller, M. E. | 5, 6 | Prepare court filings regarding discovery disputes; conferences with RJ Chleboski, R. Cramer regarding same; telephone conference with M. Korgul regarding same | 261.00 | 3.00 | 783.00 | 391.50 | - | 391.50 | - | - | 783.00 | - | - | - | - | - | - | 783.00 |
| 01/15/2009 | Luciana, III, J. L. | 7 | Prepare for continuation of Spiker deposition; complete Spiker deposition; meeting with G. Prutting and Glover regarding settlement with Mid-Continent | 495.00 | 4.00 | 1,980.00 | 1,980.00 | - | - | - | - | 1,980.00 | - | - | - | - | - | - | 1,980.00 |
| 01/15/2009 | Smith Miller, M. E. | 5, 6 | Draft and revise letters to counsel for Mid-Continent, Zurich regarding discovery disputes; conferences with RJ Chleboski regarding same | 261.00 | 4.20 | 1,096.20 | 548.10 | - | 548.10 | - | - | 1,096.20 | - | - | - | - | - | - | 1,096.20 |
| 01/15/2009 | Cramer, R. A. | 6 | Review Zurich's production for Epic's claim and correspondence between Epic and Zurich per M. Smith Miller | 162.00 | 1.10 | 178.20 | - | - | - | 178.20 | - | 178.20 | - | - | - | - | - | - | 178.20 |
| 01/15/2009 | Korgul, Margaret T. | 7 | [Preparation of exhibits and attending deposition of Mr. Spiker (EST. 7.0)]; [filing of multiple discovery items with the DNJ (EST. 0.6)] | 261.00 | 7.60 | 1,983.60 | 1,905.30 | - | 78.30 | - | - | 1,983.60 | - | - | - | - | - | - | 1,983.60 |
| 01/15/2009 | Chleboski, R. J. | 7 | [Miscellaneous e-mail messages regarding discovery issues (EST. 1.7)]; [telephone conference with J. Luciana regarding Mid-Continent Casualty depositions (EST. 0.3)] | 427.50 | 2.00 | 855.00 | 491.63 | - | 363.38 | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/15/2009 | Chleboski, R. J. | 8 | Telephone conference with M. Cohen (National Union's counsel) regarding same; telephone conference with K. MacGillivray (Zurich's counsel) regarding same | 427.50 | 3.00 | 1,282.50 | - | - | 641.25 | - | 641.25 | 1,282.50 | - | - | - | - | - | - | 1,282.50 |
| 01/15/2009 | Chleboski, R. J. | 5 | Work with M. Smith Miller to draft and finalize filing for Aker's submission regarding document discovery disputes with Mid-Continent Casualty | 427.50 | 1.00 | 427.50 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 01/15/2009 | Chleboski, R. J. | 6 | Work with M. Smith Miller to draft and finalize for filing for Aker's submission regarding document discovery disputes with Zurich | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 01/15/2009 | Chleboski, R. J. | 27 | Work with M. Smith Miller to draft and finalize for filing for joint submission with National Union concerning document discovery disputes | 427.50 | 1.00 | 427.50 | - | - | - | - | 427.50 | 427.50 | - | - | - | - | - | - | 427.50 |
| 01/15/2009 | Chleboski, R. J. | 6; 5 | [Work with M. Smith Miller to draft, finalize and serve a letter to Zurich demanding supplementation of its document production and discovery responses (EST. 1.0)] [and a letter to Mid-Continent Casualty demanding same (EST. 1.0)] [Union concerning document discovery disputes (EST. 1.1 - NC)] | 427.50 | 3.10 | 1,325.25 | 427.50 | - | 427.50 | - | 470.25 | 1,325.25 | - | - | - | - | - | - | 1,325.25 |
| 01/16/2009 | Luciana, III, J. L. | 26 | Review and respond to D. McGrew email regarding Aker Kvaerner Pharmaceutical agreement | 495.00 | 0.20 | 99.00 | - | - | - | - | - | - | - | 99.00 | - | - | - | 99.00 | 99.00 |
| 01/20/2009 | Luciana, III, J. L. | 5; 6 | [Review RJ Chleboski letter to G. Prutting regarding MidContinent discovery responses (EST. 0.5)]; [review RJ Chleboski letter to National Union regarding discovery responses (EST. 0.5 - NC)] | 495.00 | 1.00 | 495.00 | 247.50 | - | - | - | 247.50 | 495.00 | - | - | - | - | - | - | 495.00 |
| 01/20/2009 | Chleboski, R. J. | 6 | Telephone conference with counsel for Zurich regarding court's 01/16/09 order and joint submission now due 01/22/09; e-mail messages to and from M. Korgul and M. Smith Miller regarding same; initial review of order | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 01/20/2009 | Luciana, III, J. L. | 7 | Message from G. Hanson regarding MidContinent; telephone conference with Shelby Thomas regarding deposition of MidContinent | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 01/20/2009 | Luciana, III, J. L. | 7 | Conference with RJ Chleboski regarding MidContinent deposition and proposed stipulation; telephone conference with G. Prutting regarding stipulation | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 01/20/2009 | Korgul, Margaret T. | 1 | Forwarding court filings | 261.00 | 0.50 | 130.50 | 65.25 | - | 65.25 | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 01/20/2009 | Chleboski, R. J. | 22; 7 | Conference with J. Luciana regarding last week's mediation and deposition and moving forward action items | 427.50 | 0.90 | 384.75 | 192.38 | - | 192.38 | - | - | 384.75 | - | - | - | - | - | - | 384.75 |
| 01/21/2009 | Chleboski, R. J. | 27 | Prepare draft form of joint submission to court regarding discovery disputes with National Union; miscellaneous conferences with M. Smith Miller regarding same, miscellaneous case e-mail messages | 427.50 | 2.00 | 855.00 | - | - | - | - | 855.00 | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/21/2009 | Chleboski, R. J. | 5 | [E-mail message and telephone call to counsel for Mid-Continent Casualty regarding same (EST. 0.5)]; [extended telephone conference with counsel for National Union regarding same (EST. 1.5 - NC)] | 427.50 | 2.00 | 855.00 | 213.75 | - | - | - | 641.25 | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/21/2009 | Chleboski, R. J. | 6 | E-mail messages to and from counsel for Zurich regarding document discovery issues; e-mail messages to counsel for National Union regarding same | 427.50 | 2.00 | 855.00 | - | - | 427.50 | - | 427.50 | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/21/2009 | Luciana, III, J. L. | 7 | Conference with RJ Chleboski regarding strategy; review Liberty letter regarding MidContinent deposition; email to R. Luisi regarding Liberty letter | 495.00 | 0.90 | 445.50 | 445.50 | - | - | - | - | 445.50 | - | - | - | - | - | - | 445.50 |
| 01/21/2009 | Smith Miller, M. E. | 5 | Conferences with RJ Chleboski regarding court submissions related to discovery matters; e-mail message to G. Prutting regarding same; draft e-mail to K. MacGillivray regarding same | 261.00 | 0.60 | 156.60 | 156.60 | - | - | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 01/21/2009 | Luciana, III, J. L. | 5, 6 | Review plaintiffs' motion for sanctions; email motion to D. McGrew and Shelby Thomas; review order regarding discovery disputes | 495.00 | 0.90 | 445.50 | 445.50 | - | - | - | - | 445.50 | - | - | - | - | - | - | 445.50 |
| 01/21/2009 | Chleboski, R. J. | 5, 6 | Read motion for sanctions filed by plaintiffs, motion regarding discovery issues raised by Liberty Mutual, and the court's orders regarding same | 427.50 | 1.50 | 641.25 | - | - | - | - | 641.25 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/21/2009 | Smith Miller, M. E. | 6 | Telephone conference with K. MacGillivary, RJ Chleboski regarding Zurich's discovery responses | 261.00 | 1.50 | 391.50 | - | - | 391.50 | - | - | 391.50 | - | - | - | - | - | - | 391.50 |
| 01/22/2009 | Chleboski, R. J. | 5, 6 | Miscellaneous e-mail messages to and from all counsel regarding discovery matters | 427.50 | 1.50 | 641.25 | 320.63 | - | 320.63 | - | - | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/22/2009 | Chleboski, R. J. | 7 | Review proposed joint submission prepared by Liberty Mutual regarding deposition of J. Spiker and motion to extend discovery schedule; e-mail messages to and from and telephone conferences with R. Luisi and M. Potashner | 427.50 | 2.70 | 1,154.25 | 1,154.25 | - | - | - | - | 1,154.25 | - | - | - | - | - | - | 1,154.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 35568
K&L Gates
January 2009 - FEES

| | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 01/22/2009 | Chleboski, R. J. | 6 | Work with M. Smith Miller to finalize and file joint submission regarding discovery disputes with Zurich; miscellaneous telephone conferences with and e-mail messages to and from counsel for Zurich regarding same | 427.50 | 2.70 | 1,154.25 | - | - | 1,154.25 | - | - | 1,154.25 | - | - | - | - | - | - | 1,154.25 |
| 01/22/2009 | Korgul, Margaret T. | 5, 6 | Filing of the discovery letters | 261.00 | 2.90 | 756.90 | 378.45 | - | 378.45 | - | - | 756.90 | - | - | - | - | - | - | 756.90 |
| 01/22/2009 | Cramer, R. A. | 5, 6 | Review document production with documents not produced for duplication per M. Smith Miller | 162.00 | 3.20 | 518.40 | 77.76 | - | 77.76 | - | - | 155.52 | - | 362.88 | - | - | - | - | 362.88 | 518.40 |
| 01/22/2009 | Smith Miller, M. E. | 6 | Draft and revise joint submissions regarding discovery disputes with National Union, Zurich; conferences with R. Chleboski regarding same; telephone conference with R. Chleboski, K. MacGillivray regarding same | 261.00 | 5.30 | 1,383.30 | - | - | 1,383.30 | - | - | 1,383.30 | - | - | - | - | - | - | 1,383.30 |
| 01/22/2009 | Chleboski, R. J. | 27 | Work with M. Smith Miller to finalize and file joint submission regarding National Union's objections to Aker's deposition notices; telephone conferences with and e-mail messages from and to counsel for National Union regarding same | 427.50 | 2.90 | 1,239.75 | - | - | - | - | 1,239.75 | 1,239.75 | - | - | - | - | - | - | 1,239.75 |
| 01/22/2009 | Chleboski, R. J. | 5 | [Telephone conference with and email messages to and from counsel for Mid-Continent addressing document discovery disputes with Mid-Continent (EST. 1.0)]; [review correspondence from counsel for National Union asserting objections to Aker's 30(b)(6) deposition notices (EST. 0.5 - NC)] | 427.50 | 1.50 | 641.25 | 427.50 | - | - | - | 213.75 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/22/2009 | Chleboski, R. J. | 27 | Miscellaneous telephone conferences with and e-mail messages to and from counsel for National Union regarding same | 427.50 | 1.50 | 641.25 | - | - | - | - | 641.25 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/22/2009 | Chleboski, R. J. | 27 | Work with M. Smith Miller to finalize and file joint submission regarding discovery disputes with National Union | 427.50 | 1.50 | 641.25 | - | - | - | - | 641.25 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/22/2009 | Luciana, III, J. L. | 6 | Review National Union and Zurich letters regarding discovery disputes; telephone conference with RJ Chleboski regarding Liberty joint submission | 495.00 | 0.60 | 297.00 | - | - | 148.50 | - | 148.50 | 297.00 | - | - | - | - | - | - | 297.00 |
| 01/22/2009 | Smith Miller, M. E. | 6 | E-mail messages to and from K. MacGillivray, M. Cohen, D. Farkouh regarding same; prepare joint submissions for filing; e-mail messages to and from M. Korgul regarding same | 261.00 | 5.30 | 1,383.30 | - | - | 691.65 | - | 691.65 | 1,383.30 | - | - | - | - | - | - | 1,383.30 |
| 01/22/2009 | Luciana, III, J. L. | 7; 5, 6 | [Telephone conference with R. Luisi regarding MCC deposition (EST. 0.3)]; [review Liberty email regarding motion; conference with RJ Chleboski regarding discovery disputes (EST. 0.3)] | 495.00 | 0.60 | 297.00 | 148.50 | - | 148.50 | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 01/23/2009 | Cramer, R. A. | 5 | [Review document production with emails for duplication per M. Smith Miller (EST. 1.6)]; [preparation of folders for Mid Continent and National Union productions (EST. 1.7 - 50% NC)] | 162.00 | 3.30 | 534.60 | 176.58 | - | 38.88 | - | 137.70 | 353.16 | - | 181.44 | - | - | - | 181.44 | 534.60 |
| 01/23/2009 | Smith Miller, M. E. | 5, 6 | Conferences with RJ Chleboski regarding outstanding discovery matters; e-mail message to R. Maggi regarding same | 261.00 | 1.20 | 313.20 | 156.60 | - | 156.60 | - | - | 313.20 | - | - | - | - | - | - | 313.20 |
| 01/23/2009 | Chleboski, R. J. | 5, 6 | Initial review of yesterday's as-filed pleadings filed; conferences with M. Smith Miller regarding organizing and handling production documents and completing necessary due diligence to confirm completeness of Aker's productions | 427.50 | 1.10 | 470.25 | 70.54 | - | 70.54 | - | - | 141.08 | - | 329.18 | - | - | - | 329.18 | 470.25 |
| 01/23/2009 | Luciana, III, J. L. | 27 | Review emails regarding deposition of Berryman | 495.00 | 0.10 | 49.50 | 24.75 | - | 24.75 | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 01/23/2009 | Chleboski, R. J. | 5, 6 | Conference with P. Popek regarding updating discovery and discovery motion files and working binders; miscellaneous e-mail messages from and to various case counsel regarding discovery matters and discovery schedule | 427.50 | 0.80 | 342.00 | 171.00 | - | 171.00 | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 01/23/2009 | Cramer, R. A. | 6 | Update Zurich production folder; preparation of documents sent by M. Smith Miller for discovery disputes file and production files | 162.00 | 3.20 | 518.40 | - | - | 518.40 | - | - | 518.40 | - | - | - | - | - | - | 518.40 |
| 01/23/2009 | Smith Miller, M. E. | 5, 6 | Conference with R. Cramer regarding supplemental production; e-mail messages from M. Cohen, R. Maggi regarding request for extension | 261.00 | 1.10 | 287.10 | 43.07 | - | 43.07 | - | - | 86.13 | - | 200.97 | - | - | - | 200.97 | 287.10 |
| 01/26/2009 | Cramer, R. A. | 5, 6 | Preparation of index of discovery materials; preparation of legalkey labels; preparation of documents that are not duplicative to the production sets per M. Smith Miller | 162.00 | 4.50 | 729.00 | 109.35 | - | 109.35 | - | - | 218.70 | - | 510.30 | - | - | - | 510.30 | 729.00 |
| 01/26/2009 | Smith Miller, M. E. | 28; 5 | [Research regarding indemnity provision; e-mail messages to RJ Chleboski regarding same (EST. 2.0)]; [e-mail messages to and from R. Maggi regarding supplemental production matters; review files for purposes of supplemental production (EST. 1.4)] | 261.00 | 3.40 | 887.40 | 182.70 | - | 182.70 | - | - | 365.40 | - | - | - | - | 522.00 | 522.00 | 887.40 |
| 01/26/2009 | Chleboski, R. J. | 27 | Review and comment upon National Union's proposed joint submission requesting conference to discuss an extension to the insurance coverage case schedule (EST.) | 427.50 | 1.50 | 641.25 | 213.75 | - | 213.75 | - | 213.75 | 641.25 | - | - | - | - | - | - | 641.25 |
| 01/26/2009 | Korgul, Margaret T. | 5, 6 | Review of filing materials and e-mail regarding discovery | 261.00 | 0.30 | 78.30 | 39.15 | - | 39.15 | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 01/26/2009 | Luciana, III, J. L. | 27 | Review and respond to emails regarding settlement with Mid-Continent; review Liberty letter regarding discovery issues and extension | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 01/26/2009 | Chleboski, R. J. | 27; 28 | [Conference with R. Maggi regarding schedule for underlying case and mediation/settlement issues (EST. 0.4)]; [e-mail message to M. Smith Miller requesting further research on enforceability of indemnity agreements under New Jersey law (EST. 0.1)] (EST.) | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | 171.00 | 42.75 | - | - | - | 213.75 | 213.75 |
| 01/26/2009 | Chleboski, R. J. | 27 | Numerous e-mail messages from and to various counsel regarding same; e-mail messages to and from counsel for National Union regarding same | 427.50 | 0.50 | 213.75 | 71.25 | - | 71.25 | - | 71.25 | 213.75 | - | - | - | - | - | - | 213.75 |
| 01/26/2009 | Cramer, R. A. | 5, 6 | Preparation of chronology binder of Aker document production | 162.00 | 2.00 | 324.00 | - | - | - | - | - | - | 324.00 | - | - | - | - | 324.00 | 324.00 |
| 01/26/2009 | Luciana, III, J. L. | 5 | Review Mid-Continent letter regarding discovery; [review National Letter regarding extension and discovery; conference with RJ Chleboski regarding National Union letter (EST. 0.2 - NC)]; review emails regarding filing with court (EST. bal. 0.2)] | 495.00 | 0.40 | 198.00 | 99.00 | - | - | - | 99.00 | 198.00 | - | - | - | - | - | - | 198.00 |
| 01/27/2009 | Chleboski, R. J. | 5 | Draft correspondence to G. Prutting documenting and confirming agreements reached to cure Mid-Continent Casualty's document production deficiencies | 427.50 | 2.00 | 855.00 | 855.00 | - | - | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 01/27/2009 | Smith Miller, M. E. | 5 | [Conferences with RJ Chleboski regarding Mid-Continent discovery responses (EST. 0.3)], [supplementation of Aker discovery responses; conferences with R. Cramer regarding bates labeling (EST. 0.6)] | 261.00 | 0.90 | 234.90 | 78.30 | 23.49 | - | 23.49 | - | 125.28 | 109.62 | - | - | - | - | 109.62 | 234.90 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page ID: 20569

**January 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2009 | Cramer, R. A. | 5, 6 | Review inventory list with box number listing from Rule 26 disclosures; review relevant documents from M. Smith Miller to determine duplicates | 162.00 | 1.60 | 259.20 | 38.88 | - | 38.88 | - | - | 77.76 | - | 181.44 | - | - | - | 181.44 | 259.20 |
| 01/27/2009 | Chleboski, R. J. | 28 | [Review case law regarding enforceability of indemnification agreements under New Jersey law (EST. 1.1)]; [review file regarding potential motion for partial summary judgment as to Epic's and Advantage's contractual indemnity obligations (EST. 2.0)] | 427.50 | 3.10 | 1,325.25 | 427.50 | - | 427.50 | - | - | 855.00 | - | 470.25 | - | - | - | 470.25 | 1,325.25 |
| 01/27/2009 | Cramer, R. A. | 1 | Preparation of documents for bates labeling; update index of production documents | 162.00 | 1.00 | 162.00 | 24.30 | - | 24.30 | - | - | 48.60 | - | 113.40 | - | - | - | 113.40 | 162.00 |
| 01/27/2009 | Smith Miller, M. E. | 5, 6 | Review draft letter from RJ Chleboski to G. Prutting regarding discovery responses; telephone conferences with R. Maggi, S. Barrera regarding location of additional project files | 261.00 | 0.90 | 234.90 | 35.24 | - | 35.24 | - | - | 70.47 | - | 164.43 | - | - | - | 164.43 | 234.90 |
| 01/28/2009 | Luciana, III, J. L. | 5 | Email to G. Prutting regarding stipulation; review orders regarding discovery disputes and revised scheduling order; email to D. McGrew and S. Thomas regarding orders | 495.00 | 0.60 | 297.00 | 297.00 | - | - | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 01/28/2009 | Chleboski, R. J. | 5 | Finalize and send correspondence to counsel for Mid-Continent Casualty regarding cure of deficiencies in Mid-Continent Casualty's document production | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 01/28/2009 | Korgul, Margaret T. | 1 | Review of filings | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | 78.30 | 78.30 |
| 01/28/2009 | Chleboski, R. J. | 5, 6 | Review various orders issued by court today regarding discovery motions and pretrial schedule; miscellaneous e-mail messages regarding same | 427.50 | 0.50 | 213.75 | 32.06 | - | 32.06 | - | - | 64.13 | - | 149.63 | - | - | - | 149.63 | 213.75 |
| 01/28/2009 | Smith Miller, M. E. | 5, 6 | E-mail messages to and from RJ Chleboski regarding court orders; review court orders regarding discovery deadlines, compelled production | 261.00 | 0.30 | 78.30 | 11.75 | - | 11.75 | - | - | 23.49 | - | 54.81 | - | - | - | 54.81 | 78.30 |
| 01/28/2009 | Luciana, III, J. L. | 5 | Review G. Prutting letter regarding discovery; telephone conference with G. Hanson regarding settlement with Mid-Continent | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 01/28/2009 | Cramer, R. A. | 1 | Update discovery index with file and insert locations for each insurer and plaintiff | 162.00 | 0.50 | 81.00 | - | - | - | - | - | - | 81.00 | - | - | - | - | 81.00 | 81.00 |
| 01/29/2009 | Smith Miller, M. E. | 5, 6 | Review court orders regarding discovery schedules, compelled production | 261.00 | 0.50 | 130.50 | 19.58 | - | 19.58 | - | - | 39.15 | - | 91.35 | - | - | - | 91.35 | 130.50 |
| 01/29/2009 | Luciana, III, J. L. | 27 | Conference with RJ Chleboski regarding strategy; telephone conference with Francis Garrity regarding Mid-Continent coverage; conference with RJ Chleboski regarding Mid-Continent | 495.00 | 1.10 | 544.50 | 272.25 | - | 272.25 | - | - | 544.50 | - | - | - | - | - | - | 544.50 |
| 01/29/2009 | Chleboski, R. J. | 1 | Conference with J. Luciana regarding new case schedule, discovery plan and potential motions for partial summary judgment; miscellaneous case e-mail messages | 427.50 | 0.80 | 342.00 | 171.00 | - | 171.00 | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 01/30/2009 | Chleboski, R. J. | 7 | Read J. Spiker deposition transcript; miscellaneous e-mails to and from case counsel | 427.50 | 1.40 | 598.50 | 598.50 | - | - | - | - | 598.50 | - | - | - | - | - | - | 598.50 |
| | | | **Total** | | 255.30 | $ 86,233.50 | $ 28,988.97 | $ 23.49 | $ 19,942.62 | $ 201.69 | $ 17,329.29 | $ 66,486.06 | $ 6,979.32 | $ 12,246.12 | $ - | $ - | $ 522.00 | $ 19,747.44 | $ 86,233.50 |

**January 2009 Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 76.87 | 0.09 | 63.12 | 1.19 | 51.36 | 192.62 | 17.32 | 43.36 | - | - | 2.00 | 62.68 | 255.30 |
| Fee Amount | $ 28,988.97 | $ 23.49 | $ 19,942.62 | $ 201.69 | $ 17,329.29 | $ 66,486.06 | $ 6,979.32 | $ 12,246.12 | $ - | $ - | $ 522.00 | $ 19,747.44 | $ 86,233.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
**K&L Gates**
**February 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Westlaw - MES - 01/13/2009 - 01/27/2009 USER DEFINED 1: SMITH | | | | | | | | | | | | | | | |
| 01/27/2009 | | MILLER,MEGAN E | 1.00 | $ 366.29 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 366.29 | $ - | $ - | $ - | $ 366.29 | $ 366.29 |
| 02/01/2009 | | Word Processing | 1.00 | 166.06 | 58.12 | 24.91 | 58.12 | 24.91 | - | 166.06 | | - | - | - | - | - | 166.06 |
| 02/04/2009 | | FedEx 1/2009 Long Distance Courier #2119342 | 1.00 | 27.48 | - | - | - | - | - | - | 27.48 | - | - | - | - | 27.48 | 27.48 |
| 02/04/2009 | | Copying Expense USER DEFINED 1: 1839 | 221.00 | 39.78 | 13.92 | 5.97 | 13.92 | 5.97 | - | 39.78 | | - | - | - | - | - | 39.78 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/13/09-Rental Car-Trip to NJ | 1.00 | 198.96 | - | - | - | - | - | - | 198.96 | - | - | - | - | 198.96 | 198.96 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/13/09-Mileage to Airport (21 Mi)-Trip to NJ | 1.00 | 11.55 | - | - | - | - | - | - | 11.55 | - | - | - | - | 11.55 | 11.55 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/13/09-Tolls-Trip to NJ | 1.00 | 9.95 | - | - | - | - | - | - | 9.95 | - | - | - | - | 9.95 | 9.95 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/13/09-NJ Transit Train - To Hotel-NJ/Phila | 1.00 | 7.75 | - | - | - | - | - | - | 7.75 | - | - | - | - | 7.75 | 7.75 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/13-1/14/09-Hotel Fees-NJ/Phil Trip | 1.00 | 750.12 | 375.06 | - | - | - | - | 375.06 | 375.06 | - | - | - | - | 375.06 | 750.12 |
| 02/06/2009 | | Travel Related Meals - Joseph L. Luciana 1/13-1/14/09-Meal Chgs-Trip to NJ/Phil (Aker Pharm) | 1.00 | 133.94 | 66.97 | - | - | - | - | 66.97 | 66.97 | - | - | - | - | 66.97 | 133.94 |
| 02/06/2009 | | Other - Joseph L. Luciana 1/13/09-Internet Fees (Aker Pharm) | 1.00 | 9.95 | - | - | - | - | - | - | 9.95 | - | - | - | - | 9.95 | 9.95 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/15/09-Train to Phila (Aker Pharm) | 1.00 | 109.00 | - | - | - | - | - | - | 109.00 | - | - | - | - | 109.00 | 109.00 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/15/09-Train to Airport | 1.00 | 7.00 | - | - | - | - | - | - | 7.00 | - | - | - | - | 7.00 | 7.00 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/15/09-Airport Parking | 1.00 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 02/06/2009 | | Travel Expenses - Joseph L. Luciana 1/15/09-Return Trip to Pgh (21 Mi) | 1.00 | 11.55 | - | - | - | - | - | - | 11.55 | - | - | - | - | 11.55 | 11.55 |
| 02/18/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service Inv. 1133101 dtd 1/26/09 | 1.00 | 213.35 | 106.68 | - | 106.68 | - | - | 213.35 | | - | - | - | - | - | 213.35 |
| 02/20/2009 | | Charge for Transcripts - Esquire Deposition Services, Inc. Deposition of Jeff Spiker dtd 1/21/09 | 1.00 | 527.40 | 527.40 | - | - | - | - | 527.40 | | - | - | - | - | - | 527.40 |
| 02/20/2009 | | Charge for Transcripts - Esquire Deposition Services, Inc. Deposition of Jeff Spiker dtd 1/22/09 | 1.00 | 1,294.75 | 1,294.75 | - | - | - | - | 1,294.75 | | - | - | - | - | - | 1,294.75 |
| 02/23/2009 | | Telephone/Conference Calls - Joseph L. Luciana 1/2/09-Client Phone Cals | 1.00 | 9.20 | - | - | - | - | - | - | 9.20 | - | - | - | - | 9.20 | 9.20 |
| | | **Total** | 239.00 $ | 3,954.08 | $ 2,442.90 | $ 30.88 | $ 178.72 | $ 30.88 | $ - | $ 2,683.37 | $ 904.42 | $ 366.29 | $ - | $ - | $ - | $ 1,270.71 | $ 3,954.08 |

| | February 2009 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 2,442.90 | $ 30.88 | $ 178.72 | $ 30.88 | $ - | $ 2,683.37 | $ 904.42 | $ 366.29 | $ - | $ - | $ - | $ 1,270.71 | $ 3,954.08 |

31

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 2571
K&L Gates
February 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 02/02/2009 | Smith Miller, M. E. | 5, 6 | E-mail messages from RJ Chleboski regarding document productions | $ 261.00 | 0.10 | $ 26.10 | $ 13.05 | $ - | $ 13.05 | $ - | $ - | $ 26.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.10 |
| 02/02/2009 | Chleboski, R. J. | 5, 6 | Initial/partial review of production documents; e-mail messages to and from M. Smith Miller and R. Cramer regarding same | 427.50 | 0.70 | 299.25 | 149.63 | - | 149.63 | - | - | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/02/2009 | Chleboski, R. J. | 27 | Telephone conference with M. Cohen regarding outstanding document discovery and 30(b)(6) deposition issues | 427.50 | 0.60 | 256.50 | - | - | - | - | 256.50 | 256.50 | - | - | - | - | - | - | 256.50 |
| 02/02/2009 | Chleboski, R. J. | 27 | Review in detail National Union's objections to Aker's 30(b)(6) deposition notices, the court's January 30, 2008 order regarding same | 427.50 | 0.70 | 299.25 | - | - | - | - | 299.25 | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/02/2009 | Chleboski, R. J. | 27 | The court's order regarding National Union's document discovery; e-mail messages from and to counsel for National Union regarding outstanding discovery issues | 427.50 | 0.70 | 299.25 | - | - | - | - | 299.25 | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/02/2009 | Chleboski, R. J. | 5 | Read e-mail message from counsel for Advantage regarding responses to Liberty's document requests | 427.50 | 0.70 | 299.25 | - | 299.25 | - | - | - | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/03/2009 | Chleboski, R. J. | 5, 6 | Conference with M. Smith Miller regarding document production issues; telephone conference with M. Smith Miller and A. Eayre regarding same | 427.50 | 1.00 | 427.50 | 64.13 | - | 64.13 | - | - | 128.25 | - | 299.25 | - | - | - | 299.25 | 427.50 |
| 02/03/2009 | Chleboski, R. J. | 27 | Miscellaneous e-mail messages regarding same; e-mail messages from and to M. Cohen regarding outstanding discovery issues with National Union | 427.50 | 1.00 | 427.50 | - | - | - | - | 427.50 | 427.50 | - | - | - | - | - | - | 427.50 |
| 02/03/2009 | Chleboski, R. J. | 7 | Read J. Spiker deposition transcript | 427.50 | 1.00 | 427.50 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 02/03/2009 | Smith Miller, M. E. | 5, 6 | Review legal files provided by S. Barrera for responsiveness to document requests; conference with RJ Chleboski, A. Eayre regarding same; telephone conference with RJ Chleboski, A. Eayre regarding Iron Mountain files, document production issues | 261.00 | 1.80 | 469.80 | 70.47 | - | 70.47 | - | - | 140.94 | - | 328.86 | - | - | - | 328.86 | 469.80 |
| 02/03/2009 | Smith Miller, M. E. | 5, 6 | E-mail message to Imclone counsel requesting conference call with E. Carlson; e-mail messages to and from S. Barrera, R. Maggi regarding location of documents, document production issues | 261.00 | 1.80 | 469.80 | 70.47 | - | 70.47 | - | - | 140.94 | - | 328.86 | - | - | - | 328.86 | 469.80 |
| 02/03/2009 | Luciana, III, J. L. | 27 | Telephone conference with F. Garritty regarding stipulation with MidContinent; email to F. Garritty regarding stipulation | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 02/03/2009 | Cramer, R. A. | 5, 6 | Review spreadsheet for relevant search terms per M. Smith Miller | 162.00 | 1.40 | 226.80 | 34.02 | - | 34.02 | - | - | 68.04 | - | 158.76 | - | - | - | 158.76 | 226.80 |
| 02/03/2009 | Cramer, R. A. | 5, 6 | Review R. J. Chleboski discovery pleadings file in updating the document production index and files | 162.00 | 1.40 | 226.80 | 34.02 | - | 34.02 | - | - | 68.04 | - | 158.76 | - | - | - | 158.76 | 226.80 |
| 02/03/2009 | Cramer, R. A. | 5, 6 | Preparation of subset spreadsheets to inventory box spreadsheet for Imclone B550, C225 and other relevant documents per M. Smith Miller | 162.00 | 1.40 | 226.80 | 34.02 | - | 34.02 | - | - | 68.04 | - | 158.76 | - | - | - | 158.76 | 226.80 |
| 02/04/2009 | Luciana, III, J. L. | 27 | Conference with RJ Chleboski regarding National Union discovery | 495.00 | 0.10 | 49.50 | - | - | - | - | 49.50 | 49.50 | - | - | - | - | - | - | 49.50 |
| 02/04/2009 | Cramer, R. A. | 5, 6 | Update all parties production log; organize new documents to update all parties production log | 162.00 | 2.60 | 421.20 | 63.18 | - | 63.18 | - | - | 126.36 | - | 294.84 | - | - | - | 294.84 | 421.20 |
| 02/04/2009 | Smith Miller, M. E. | 5, 6 | Telephone conferences with S. Barrera, G. Watson regarding Iron Mountain files, production issues; e-mail message from R. Maggi regarding same; review files provided by S. Barrera | 261.00 | 0.90 | 234.90 | 35.24 | - | 35.24 | - | - | 70.47 | - | 164.43 | - | - | - | 164.43 | 234.90 |
| 02/04/2009 | Chleboski, R. J. | 7 | Finish reading J. Spiker deposition transcript; conference with J. Luciana regarding discovery matters and status of potential Mid-Continent settlement | 427.50 | 0.70 | 299.25 | 299.25 | - | - | - | - | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/04/2009 | Chleboski, R. J. | 27 | E-mail messages from and to M. Cohen regarding discovery matters | 427.50 | 0.70 | 299.25 | - | - | - | - | 299.25 | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/04/2009 | Chleboski, R. J. | 6 | Miscellaneous e-mail messages to and from counsel for National Union and counsel for Zurich regarding discovery matters | 427.50 | 0.70 | 299.25 | - | - | 149.63 | - | 149.63 | 299.25 | - | - | - | - | - | - | 299.25 |
| 02/05/2009 | Luciana, III, J. L. | 27 | Conference with RJ Chleboski regarding National Union | 495.00 | 0.10 | 49.50 | - | - | - | - | 49.50 | 49.50 | - | - | - | - | - | - | 49.50 |
| 02/05/2009 | Chleboski, R. J. | 27 | Draft joint submission to court regarding outstanding discovery issues with National Union; work with M. Cohen, D. Farkouh and M. Smith Miller to finalize and file same | 427.50 | 2.10 | 897.75 | - | - | - | - | 897.75 | 897.75 | - | - | - | - | - | - | 897.75 |
| 02/05/2009 | Korgul, Margaret T. | 27 | Filing of the joint submission regarding discovery disputes | 261.00 | 0.40 | 104.40 | - | - | - | - | 104.40 | 104.40 | - | - | - | - | - | - | 104.40 |
| 02/05/2009 | Smith Miller, M. E. | 27 | Review and revise joint submission; prepare submission for filing; e-mail messages to and from M. Korgul regarding same | 261.00 | 1.70 | 443.70 | - | - | - | - | 443.70 | 443.70 | - | - | - | - | - | - | 443.70 |
| 02/05/2009 | Smith Miller, M. E. | 5, 6 | [Conferences with RJ Chleboski regarding supplemental production, amended privilege log (EST. 1.0)], [joint submission with National Union regarding 30(b)(6) disputes (EST. 0.7 - NC)] | 261.00 | 1.70 | 443.70 | 39.15 | - | 39.15 | - | 182.70 | 261.00 | - | 182.70 | - | - | - | 182.70 | 443.70 |
| 02/05/2009 | Cramer, R. A. | 5, 6 | Update all parties production log; organize new documents to update all parties production log | 162.00 | 3.80 | 615.60 | 92.34 | - | 92.34 | - | - | 184.68 | - | 430.92 | - | - | - | 430.92 | 615.60 |
| 02/05/2009 | Chleboski, R. J. | 27 | Review file and court orders regarding National Union discovery; extended telephone conference with M. Cohen regarding outstanding discovery issues with National Union | 427.50 | 2.10 | 897.75 | - | - | - | - | 897.75 | 897.75 | - | - | - | - | - | - | 897.75 |
| 02/05/2009 | Chleboski, R. J. | 27 | E-mail messages and conferences with M. Smith Miller and M. Korgul regarding same | 427.50 | 2.20 | 940.50 | - | - | - | - | 940.50 | 940.50 | - | - | - | - | - | - | 940.50 |
| 02/06/2009 | Smith Miller, M. E. | 5; 6 | Telephone conference, e-mail messages to and from G. Hanson regarding telephone conference with E. Carlson; conference with RJ Chleboski regarding same; e-mail messages to and from R. Cramer regarding file indexes | 261.00 | 0.60 | 156.60 | 23.49 | - | 23.49 | - | - | 46.98 | - | 109.62 | - | - | - | 109.62 | 156.60 |
| 02/06/2009 | Luciana, III, J. L. | 7 | Review R. Luisi email regarding Spiker deposition transcript; telephone conference with RJ Chleboski regarding Spiker deposition transcript; review and respond to RJ Chleboski emails regarding Spiker deposition transcript | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 02/06/2009 | Cramer, R. A. | 5, 6 | Review spreadsheet of February 5, 2009 from M. Smith Miller with terms supplied by M. Smith Miller; compare those terms found on the original Bridgewater spreadsheet with the February 5, 2009 spreadsheet; update production index | 162.00 | 5.40 | 874.80 | 131.22 | - | 131.22 | - | - | 262.44 | - | 612.36 | - | - | - | 612.36 | 874.80 |
| 02/08/2009 | Smith Miller, M. E. | 5, 6 | Obtain and review deposition of E. Carlson in preparation for telephone conference with same | 261.00 | 0.60 | 156.60 | 23.49 | - | 23.49 | - | - | 46.98 | - | 109.62 | - | - | - | 109.62 | 156.60 |
| 02/09/2009 | Smith Miller, M. E. | 5, 6 | Review court order regarding discovery deadlines; conference with RJ Chleboski regarding court orders | 261.00 | 0.40 | 104.40 | 15.66 | - | 15.66 | - | - | 31.32 | - | 73.08 | - | - | - | 73.08 | 104.40 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

K&L Gates

**February 2009 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 02/09/2009 | Smith Miller, M. E. | 5; 6 | E-mail messages to and from G. Hanson regarding telephone conference with E. Carlson regarding contract management issues; review E. Carlson deposition for purposes of same | 261.00 | 0.40 | 104.40 | 15.66 | - | 15.66 | - | - | 31.32 | - | 73.08 | - | - | - | 73.08 | 104.40 |
| 02/09/2009 | Luciana, III, J. L. | 5 | Telephone conference with F. Garritty regarding MidContinent; review emails regarding discovery and pre-trial schedule; conference with RJ Chleboski regarding MidContinent | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 02/10/2009 | Luciana, III, J. L. | 7; 5, 6 | [Email to B. Cramer regarding regarding Spiker deposition exhibits (EST. 0.1)]; [review letter regarding discovery issues; conferences with RJ Chleboski regarding discovery issues (EST. 0.8)] | 495.00 | 0.90 | 445.50 | 108.90 | - | 59.40 | - | - | 168.30 | - | 277.20 | - | - | - | 277.20 | 445.50 |
| 02/10/2009 | Smith Miller, M. E. | 5, 6 | Telephone conference with E. Carlson, G. Hanson regarding contract management, discovery response issues | 261.00 | 0.90 | 234.90 | 35.24 | - | 35.24 | - | - | 70.47 | - | 164.43 | - | - | - | 164.43 | 234.90 |
| 02/10/2009 | Smith Miller, M. E. | 5, 6 | Conferences with RJ Chleboski regarding same; e-mail message to R. Maggi regarding completion of production | 261.00 | 0.90 | 234.90 | 35.24 | - | 35.24 | - | - | 70.47 | - | 164.43 | - | - | - | 164.43 | 234.90 |
| 02/10/2009 | Chleboski, R. J. | 5, 6 | Telephone conference with E. Carlson, G. Hansen and M. Smith Miller regarding Aker document production issues; conference with M. Smith Miller regarding same | 427.50 | 0.60 | 256.50 | 38.48 | - | 38.48 | - | - | 76.95 | - | 179.55 | - | - | - | 179.55 | 256.50 |
| 02/10/2009 | Chleboski, R. J. | 27 | Conference with J. Luciana regarding responding to query from Liberty on Aker indemnity to ImClone and coverage issues under Mid-Continent Casualty and Zurich policies | 427.50 | 0.60 | 256.50 | 64.13 | - | 64.13 | - | 128.25 | 256.50 | - | - | - | - | - | - | 256.50 |
| 02/10/2009 | Cramer, R. A. | 7; 5, 6 | [Preparation and transmission of J. Spiker exhibits to R. Luisi per J. Luciana (EST. 0.7)]; [preparation legalkey labels for production files (EST. 2.5)] | 162.00 | 3.20 | 518.40 | 174.15 | - | 60.75 | - | - | 234.90 | - | 283.50 | - | - | - | 283.50 | 518.40 |
| 02/10/2009 | Chleboski, R. J. | 7 | Conference with M. Smith Miller regarding limited legal research as to same; miscellaneous case e-mail messages | 427.50 | 0.60 | 256.50 | 64.13 | - | 64.13 | - | 128.25 | 256.50 | - | - | - | - | - | - | 256.50 |
| 02/10/2009 | Korgul, Margaret T. | 1 | Review of filings | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | 52.20 | 52.20 |
| 02/10/2009 | Smith Miller, M. E. | 28 | Conference with RJ Chleboski regarding research of assignment of insurance rights, indemnity clause obligations | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | 52.20 | 52.20 |
| 02/11/2009 | Smith Miller, M. E. | 6 | Review Zurich supplemental production regarding interpretation of additional insured, indemnity provisions; conferences with RJ Chleboski, J. Luciana regarding same | 261.00 | 1.10 | 287.10 | - | - | 287.10 | - | - | 287.10 | - | - | - | - | - | - | 287.10 |
| 02/11/2009 | Smith Miller, M. E. | 27 | Research regarding indemnification obligations owed to Imclone, assignment of insurance rights (1.0) | 261.00 | 1.00 | 261.00 | - | - | - | 261.00 | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 02/11/2009 | Chleboski, R. J. | 6 | Review supplemental discovery responses and supplemental production by Zurich; conference with J. Luciana and M. Smith Miller regarding same; conference with M. Smith Miller regarding discovery tasks | 427.50 | 1.70 | 726.75 | - | - | 726.75 | - | - | 726.75 | - | - | - | - | - | - | 726.75 |
| 02/12/2009 | Chleboski, R. J. | 7 | Read Spiker deposition; draft deposition notices for three individual Mid-Continent Casualty witnesses | 427.50 | 1.70 | 726.75 | 726.75 | - | - | - | - | 726.75 | - | - | - | - | - | - | 726.75 |
| 02/12/2009 | Chleboski, R. J. | 5, 7; 28 | [Draft Rule 30(b)(6) notices and document demands for Mid-Continent Casualty coverage committee and claims committee (EST. 1.0)]; [review research regarding indemnity obligations under New Jersey law (EST. 0.7)] | 427.50 | 1.70 | 726.75 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | 299.25 | 299.25 | 726.75 |
| 02/12/2009 | Chleboski, R. J. | 27 | Draft correspondence outlining Aker's position on ImClone's contractual indemnity claim in response to Liberty Mutual's request | 427.50 | 1.80 | 769.50 | - | - | - | - | 769.50 | 769.50 | - | - | - | - | - | - | 769.50 |
| 02/12/2009 | Smith Miller, M. E. | 28 | Research regarding indemnity obligations, assignment of insurance rights; e-mail message to RJ Chleboski regarding indemnity obligations | 261.00 | 1.90 | 495.90 | - | - | - | - | - | - | 495.90 | - | - | - | - | 495.90 | 495.90 |
| 02/13/2009 | Luciana, III, J. L. | 7 | Telephone conference with F. Garritty regarding stipulation with MidContinent; conference with RJ Chleboski regarding MidContinentMidContinent; conference with RJ Chleboski regarding depositions of MidContinent | 495.00 | 0.70 | 346.50 | 346.50 | - | - | - | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 02/13/2009 | Chleboski, R. J. | 7 | Finalize draft deposition notices and e-mail message to J. Luciana; conference with J. Luciana regarding same and moving forward action items (EST.) | 427.50 | 2.00 | 855.00 | 855.00 | - | - | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 02/13/2009 | Chleboski, R. J. | 7 | [Finalize and serve Mid-Continent Casualty deposition notices (EST. 0.5)]; [telephone conference with R. Maggi regarding Liberty's request as to indemnity to ImClone and discovery/pretrial issues (EST. 1.0)] | 427.50 | 1.50 | 641.25 | 213.75 | - | - | - | 427.50 | 641.25 | - | - | - | - | - | - | 641.25 |
| 02/13/2009 | Chleboski, R. J. | 8 | Review Zurich's 30(b)(6) deposition notices directed to Aker; e-mail message to D. McGrew regarding same (EST.) | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 02/13/2009 | Chleboski, R. J. | 8 | E-mail messages to counsel for Zurich and National Union regarding deposition scheduling; miscellaneous case e-mail messages regarding discovery matters | 427.50 | 1.60 | 684.00 | - | - | 342.00 | - | 342.00 | 684.00 | - | - | - | - | - | - | 684.00 |
| 02/13/2009 | Smith Miller, R. J. | 28 | Research regarding indemnity provision, assignment of insurance rights | 261.00 | 1.30 | 339.30 | 339.30 | - | - | - | - | 339.30 | - | - | - | - | - | - | 339.30 |
| 02/13/2009 | Luciana, III, J. L. | 7 | Review R. Maggi email regarding Advantage work; conference with RJ Chleboski regarding Advantage work; telephone conference with F. Garritty regarding depositions of MidContinent; conference with RJ Chleboski regarding depositions of MidContinent | 495.00 | 0.70 | 346.50 | 346.50 | - | - | - | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 02/13/2009 | Cramer, R. A. | 5, 6 | Preparation of production files; reference documents with index | 162.00 | 2.50 | 405.00 | 60.75 | - | 60.75 | - | - | 121.50 | - | 283.50 | - | - | - | 283.50 | 405.00 |
| 02/16/2009 | Smith Miller, M. E. | 27 | Review National Union supplemental production | 261.00 | 0.20 | 52.20 | - | - | - | - | 52.20 | 52.20 | - | - | - | - | - | - | 52.20 |
| 02/17/2009 | Smith Miller, M. E. | 27 | Research regarding when indemnity obligation accrues; conference with RJ Chleboski regarding same | 261.00 | 0.30 | 78.30 | - | - | - | - | 78.30 | 78.30 | - | - | - | - | - | - | 78.30 |
| 02/17/2009 | Luciana, III, J. L. | 27 | Review email regarding Aker deposition; review R. Maggi email regarding Aker deposition; review and edit letter to D. McGrew regarding Imclone indemnity claim; conference with RJ Chleboski regarding letter to D. McGrew on indemnity | 495.00 | 0.90 | 445.50 | - | - | - | - | 445.50 | 445.50 | - | - | - | - | - | - | 445.50 |
| 02/17/2009 | Smith Miller, M. E. | 27 | Review National Union supplemental production; conference with RJ Chleboski regarding same | 261.00 | 0.70 | 182.70 | - | - | - | - | 182.70 | 182.70 | - | - | - | - | - | - | 182.70 |
| 02/18/2009 | Luciana, III, J. L. | 27 | Review and edit letter to D. McGrew regarding Imclone indemnity claim | 495.00 | 0.10 | 49.50 | - | - | - | - | 49.50 | 49.50 | - | - | - | - | - | - | 49.50 |
| 02/18/2009 | Chleboski, R. J. | 27 | Finalize draft correspondence to D. McGrew regarding Aker's position on ImClone's contractual indemnity claim | 427.50 | 0.40 | 171.00 | - | - | - | - | 171.00 | 171.00 | - | - | - | - | - | - | 171.00 |
| 02/18/2009 | Chleboski, R. J. | 27 | Email messages to and from J. Luciana regarding same | 427.50 | 0.40 | 171.00 | - | - | - | - | 171.00 | 171.00 | - | - | - | - | - | - | 171.00 |

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability: MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | J&S: All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/2009 | Chleboski, R. J. | 27 | Read authorities regarding indemnity under New Jersey law; miscellaneous case email messages | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 02/18/2009 | Cramer, R. A. | 5, 6 | Organize document productions into files per M. Smith Miller; update index | 162.00 | 2.20 | 356.40 | 53.46 | - | 53.46 | - | - | 106.92 | - | 249.48 | - | - | - | 249.48 | 356.40 |
| 02/18/2009 | Smith Miller, M. E. | 27 | Research regarding trigger of indemnity obligations; conference with RJ Chleboski regarding same, revisions to letter to S. Thomas | 261.00 | 1.30 | 339.30 | - | - | - | - | 339.30 | 339.30 | - | - | - | - | - | - | 339.30 |
| 02/19/2009 | Cramer, R. A. | 5, 6 | Organize document productions into files per M. Smith Miller; update index | 162.00 | 5.30 | 858.60 | 128.79 | - | 128.79 | - | - | 257.58 | - | 601.02 | - | - | - | 601.02 | 858.60 |
| 02/19/2009 | Smith Miller, M. E. | 8 | Conference with RJ Chleboski regarding research assignment related to appropriate place for depositions | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 02/19/2009 | Luciana, III, J. L. | 8 | Review email regarding Zurich deposition; review RJ Chleboski email regarding Aker deposition; conference with RJ Chleboski regarding depositions, status and strategy | 495.00 | 0.40 | 198.00 | 99.00 | - | 99.00 | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 02/19/2009 | Chleboski, R. J. | 8 | Email message to D. McGrew regarding depositions | 427.50 | 0.60 | 256.50 | 128.25 | - | 128.25 | - | - | 256.50 | - | - | - | - | - | - | 256.50 |
| 02/19/2009 | Chleboski, R. J. | 8 | Telephone conference with K. MacGillivray regarding 30(b)(6) depositions of Zurich and Aker; telephone call to R. Maggi regarding same | 427.50 | 0.50 | 213.75 | 106.88 | - | 106.88 | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 02/19/2009 | Chleboski, R. J. | 27 | Miscellaneous email messages regarding same; email message to counsel for National Union regarding National Union depositions | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 02/19/2009 | Chleboski, R. J. | 27 | Finalize draft response to Liberty's inquiry concerning Aker's indemnity obligations to ImClone and e-mail same to D. McGrew | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 02/20/2009 | Chleboski, R. J. | 5 | Review supplemental document productions from Mid-Continent Casualty and National Union | 427.50 | 1.30 | 555.75 | 277.88 | - | - | - | 277.88 | 555.75 | - | - | - | - | - | - | 555.75 |
| 02/20/2009 | Chleboski, R. J. | 5, 6 | Conference with M. Smith Miller regarding action items relative to document discovery from Zurich, National Union and Mid-Continent | 427.50 | 1.30 | 555.75 | 185.25 | - | 185.25 | - | 185.25 | 555.75 | - | - | - | - | - | - | 555.75 |
| 02/20/2009 | Chleboski, R. J. | 7, 8 | E-mail messages to and from and telephone calls to counsel regarding deposition scheduling | 427.50 | 1.40 | 598.50 | 478.80 | - | 119.70 | - | - | 598.50 | - | - | - | - | - | - | 598.50 |
| 02/20/2009 | Chleboski, R. J. | 11 | E-mail messages regarding 30(b)(6) deposition of Aker; prepare outline of motion for partial summary judgment against Zurich | 427.50 | 1.40 | 598.50 | - | - | 598.50 | - | - | 598.50 | - | - | - | - | - | - | 598.50 |
| 02/20/2009 | Smith Miller, M. E. | 28 | Research regarding proper place for taking of deposition | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 02/20/2009 | Smith Miller, M. E. | 5 | Review Mid-Continent's production for compliance with discovery agreements; conference with RJ Chleboski regarding same | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 02/21/2009 | Smith Miller, M. E. | 7, 8 | Research regarding proper place for taking of deposition | 261.00 | 1.00 | 261.00 | - | - | - | - | - | - | 261.00 | - | - | - | - | 261.00 | 261.00 |
| 02/22/2009 | Smith Miller, M. E. | 5 | Review Mid-Continent's production for compliance with discovery agreements | 261.00 | 0.80 | 208.80 | 208.80 | - | - | - | - | 208.80 | - | - | - | - | - | - | 208.80 |
| 02/22/2009 | Chleboski, R. J. | 11 | Review research regarding coverage claims asserted against Zurich; begin drafting brief in support of motion for partial summary judgment against Zurich | 427.50 | 4.50 | 1,923.75 | - | - | 1,923.75 | - | - | 1,923.75 | - | - | - | - | - | - | 1,923.75 |
| 02/23/2009 | Chleboski, R. J. | 7; 11 | [Telephone conference with F. Garrity regarding deposition scheduling (EST. 0.2)]; [draft motion for partial summary judgment on claims against Zurich (EST. 6.3)] | 427.50 | 6.50 | 2,778.75 | 85.50 | - | 2,693.25 | - | - | 2,778.75 | - | - | - | - | - | - | 2,778.75 |
| 02/24/2009 | Chleboski, R. J. | 11; 27 | [Draft motion for partial summary judgment on claims against Zurich (EST. 1.0)]; [e-mail messages regarding Mid-Continent Casualty's agreement to provide a defense (EST. 0.3)] | 427.50 | 1.30 | 555.75 | 128.25 | - | 427.50 | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 02/24/2009 | Chleboski, R. J. | 6 | Conference with J. Luciana regarding same; conference with M Smith Miller regarding same and completion of select document discovery issues with National Union and Zurich | 427.50 | 1.20 | 513.00 | 171.00 | - | 171.00 | - | 171.00 | 513.00 | - | - | - | - | - | - | 513.00 |
| 02/24/2009 | Cramer, R. A. | 27 | Update production index with new productions from National Union | 162.00 | 0.20 | 32.40 | - | - | - | - | 32.40 | 32.40 | - | - | - | - | - | - | 32.40 |
| 02/24/2009 | Smith Miller, M. E. | 5, 6 | Review Mid-Continent, National Union and Zurich supplemental productions for compliance with discovery agreements, court orders; conferences with RJ Chleboski regarding same | 261.00 | 2.30 | 600.30 | 200.10 | - | 200.10 | - | 200.10 | 600.30 | - | - | - | - | - | - | 600.30 |
| 02/24/2009 | Smith Miller, M. E. | 28 | Research regarding common interest doctrine | 261.00 | 2.00 | 522.00 | - | - | - | - | - | - | - | 522.00 | - | - | - | 522.00 | 522.00 |
| 02/25/2009 | Luciana, III, J. L. | 5 | Conference with RJ Chleboski regarding MidContinent settlement and strategy; telephone conference with G. Hanson regarding Imclone coverage; conference with RJ Chleboski regarding discovery | 495.00 | 0.90 | 445.50 | 445.50 | - | - | - | - | 445.50 | - | - | - | - | - | - | 445.50 |
| 02/25/2009 | Chleboski, R. J. | 5 | Telephone conference with R. Maggi regarding Mid-Continent Casualty's settlement and effects on on-going discovery; telephone conference with F. Garrity regarding same; telephone conference with G. Hanson and J. Luciana regarding same | 427.50 | 0.80 | 342.00 | 342.00 | - | - | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 02/25/2009 | Chleboski, R. J. | 6 | Conference with J. Luciana regarding moving forward items; conference with M. Smith Miller regarding document discovery issues with National Union and Zurich | 427.50 | 0.80 | 342.00 | 171.00 | - | 85.50 | - | 85.50 | 342.00 | - | - | - | - | - | - | 342.00 |
| 02/25/2009 | Chleboski, R. J. | 27 | Review draft stipulation with Mid-Continent Casualty and form of agreement between ImClone and Mid-Continent Casualty; begin preparing draft settlement between Aker and Mid-Continent Casualty | 427.50 | 0.80 | 342.00 | 342.00 | - | - | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 02/25/2009 | Chleboski, R. J. | 6, 8 | E-mail message to D. McGrew regarding deposition scheduling; e-mail messages from and to M. Smith Miller regarding challenge to Zurich's privilege claim | 427.50 | 0.80 | 342.00 | - | - | 342.00 | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 02/25/2009 | Chleboski, R. J. | 8, 9 | E-mail messages from and to and telephone conference with counsel for Zurich regarding 30(b)(6) depositions and preparation of pre-trial order | 427.50 | 0.90 | 384.75 | - | - | 384.75 | - | - | 384.75 | - | - | - | - | - | - | 384.75 |
| 02/25/2009 | Smith Miller, M. E. | 6 | Telephone conference with K. McGillivray regarding disputed Zurich privilege log items; prepare for same | 261.00 | 0.60 | 156.60 | - | - | 156.60 | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 02/25/2009 | Smith Miller, M. E. | 6 | Conferences with RJ Chleboski regarding disputed Zurich privilege log items; conference with M. Korgul regarding availability for hearing on Friday; telephone conference with M. Shiliwala regarding hearing, preparation for hearing | 261.00 | 2.00 | 522.00 | - | - | 522.00 | - | - | 522.00 | - | - | - | - | - | - | 522.00 |
| 02/25/2009 | Shiliwala, M. H. | 27 | Review file; discuss case with M. Smith Miller and M. Korgul; communicate with clerk regarding Discovery Motion hearing; review court procedure in preparation for Motion hearing | 220.50 | 3.50 | 771.75 | - | - | 771.75 | - | - | 771.75 | - | - | - | - | - | - | 771.75 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 6574
K&L Gates
**February 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/2009 | Luciana, III , J. L. | 27 | Review National Union email and attachments regarding trial exhibits | 495.00 | 0.10 | 49.50 | - | - | - | - | 49.50 | 49.50 | - | - | - | - | - | - | 49.50 |
| 02/26/2009 | Chleboski , R. J. | 8 | Catch up on and sort into issue files backlog of email messages; email message to J. West regarding 30(b)(6) deposition of Aker; telephone conference with J. West regarding same | 427.50 | 0.90 | 384.75 | - | - | - | - | - | - | 384.75 | - | - | - | - | 384.75 | 384.75 |
| 02/26/2009 | Chleboski , R. J. | 8; 27 | E-mail message to Aker and R. Maggi regarding J. West consulting agreement; review stipulation between Aker and Mid-Continent Casualty and relevant documents and e-mail messages; begin drafting settlement agreement between Aker ad Mid-Continent Casualty | 427.50 | 0.90 | 384.75 | 299.25 | - | - | - | 85.50 | 384.75 | - | - | - | - | - | - | 384.75 |
| 02/26/2009 | Chleboski , R. J. | 27 | E-mail messages from and to D. McGrew regarding responding to Liberty's query regarding ImClone's crossclaim for contractual indemnity | 427.50 | 0.90 | 384.75 | - | - | - | - | 384.75 | 384.75 | - | - | - | - | - | - | 384.75 |
| 02/26/2009 | Chleboski , R. J. | 8 | Telephone conference with and e-mail messages to and from J.J. Marques regarding same; e-mail message to M. Smith Miller regarding assembling Aker witness preparation materials | 427.50 | 0.90 | 384.75 | - | - | 85.50 | - | 299.25 | 384.75 | - | - | - | - | - | - | 384.75 |
| 02/26/2009 | Chleboski , R. J. | 8 | Miscellaneous e-mail messages to and from D. McGrew and R. Maggi regarding 30(b)(6) depositions of Aker; e-mail message to and telephone conference with C. White regarding same | 427.50 | 1.10 | 470.25 | - | - | 470.25 | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 02/26/2009 | Shiliwala , M. H. | 28 | Research and review case law pertaining to Work Product doctrine for upcoming Discovery Motion hearing | 220.50 | 1.00 | 220.50 | - | - | 220.50 | - | - | 220.50 | - | - | - | - | - | - | 220.50 |
| 02/27/2009 | Smith Miller , M. E. | 6 | Telephone conferences with court, M. Shiliwala regarding motion to compel production by Zurich; conferences with RJ Chleboski regarding same; e-mail messages to and from M. Shiliwala regarding same | 261.00 | 0.90 | 234.90 | - | - | 234.90 | - | - | 234.90 | - | - | - | - | - | - | 234.90 |
| 02/27/2009 | Smith Miller , M. E. | 7, 8 | Conferences with RJ Chleboski. R. Cramer regarding deposition preparations; obtain materials for same | 261.00 | 2.10 | 548.10 | 465.89 | - | 82.22 | - | - | 548.10 | - | - | - | - | - | - | 548.10 |
| 02/27/2009 | Shiliwala , M. H. | 28 | Review case law and prepare for Discovery Motion Hearing | 220.50 | 3.00 | 661.50 | - | - | 661.50 | - | - | 661.50 | - | - | - | - | - | - | 661.50 |
| 02/27/2009 | Chleboski , R. J. | 27 | Draft proposed settlement agreement with Mid-Continent Casualty to supplement the stipulation; e-mail messages to and from R. Maggi and J. Luciana regarding same; Revise draft settlement agreement per R. Maggi's comments | 427.50 | 1.90 | 812.25 | 812.25 | - | - | - | - | 812.25 | - | - | - | - | - | - | 812.25 |
| 02/27/2009 | Chleboski , R. J. | 27 | telephone conference with R. Maggi regarding settlement strategies and 30(b)(6) depositions (EST.) | 427.50 | 0.50 | 213.75 | 106.88 | - | 106.88 | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 02/27/2009 | Chleboski , R. J. | 8 | Review Zurich's 30(b)(6) deposition notice with M. Smith Miller and outline content/requirements for witness preparation packages (EST.) | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 02/27/2009 | Chleboski , R. J. | 6, 8 | review Zurich's production documents and select deposition exhibits (EST.) | 427.50 | 4.20 | 1,795.50 | - | - | 1,795.50 | - | - | 1,795.50 | - | - | - | - | - | - | 1,795.50 |
| 02/27/2009 | Cramer , R. A. | 6, 8 | Preparation and coordination of Zurich documents per R. J. Chleboski's request; meeting with M. Smith Miller regarding deposition binders; research documents to be organized for deposition binders | 162.00 | 2.70 | 437.40 | - | - | 437.40 | - | - | 437.40 | - | - | - | - | - | - | 437.40 |
| 02/27/2009 | Shiliwala , M. H. | 6 | Travel to and attend Discovery Hearing motion regarding Zurich's claim of Privileged Work Product over document; report decision to M. Smith Miller | 220.50 | 2.70 | 595.35 | - | - | 595.35 | - | - | 595.35 | - | - | - | - | - | - | 595.35 |
| | **Total** | | | | **149.70** | **48,249.90** | **11,464.98** | **299.25** | **17,475.81** | **261.00** | **10,994.55** | **40,495.59** | **1,246.05** | **6,209.01** | **-** | **-** | **299.25** | **7,754.31** | **48,249.90** |

| | February 2009 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 32.09 | 0.70 | 52.88 | 1.00 | 28.00 | 114.66 | 4.20 | 30.14 | - | - | 0.70 | 35.04 | 149.70 |
| Fee Amount | 11,464.98 | 299.25 | 17,475.81 | 261.00 | 10,994.55 | 40,495.59 | 1,246.05 | 6,209.01 | - | - | 299.25 | 7,754.31 | 48,249.90 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20575

K&L Gates

**March 2009 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 02/09/2009 | | Westlaw - JLL - 02/09/2009 - 02/09/2009 USER DEFINED 1: LUCIANA,JOSEPH L | 1.00 | $  67.98 | $  67.98 | $  - | $  - | $  - | $  - | $  67.98 | | $  - | $  - | $  - | $  - | $  - | $  67.98 |
| 02/24/2009 | | Westlaw - MES - 02/11/2009 - 02/24/2009 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 628.00 | 62.80 | - | 188.40 | - | - | 251.20 | 62.80 | - | - | - | 314.00 | 376.80 | 628.00 |
| 02/27/2009 | | Westlaw - MHS - 02/27/2009 - 02/27/2009 USER DEFINED 1: SHILIWALA,MOHAMED H | 1.00 | 17.87 | - | - | - | 17.87 | - | 17.87 | | - | - | - | - | - | 17.87 |
| 03/02/2009 | | Westlaw - MES - 03/02/2009 - 03/02/2009 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 62.01 | - | - | - | - | - | - | | - | - | - | 62.01 | 62.01 | 62.01 |
| 03/10/2009 | | Westlaw - MPG - 03/06/2009 - 03/10/2009 USER DEFINED 1: GAETANI,MICHAEL | 1.00 | 1,059.63 | - | - | - | - | - | - | | 1,059.63 | - | - | - | 1,059.63 | 1,059.63 |
| 03/11/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Clicks | 1.00 | 74.50 | 26.08 | 11.18 | 26.08 | 11.18 | - | 74.50 | | - | - | - | - | - | 74.50 |
| 03/11/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Clicks | 1.00 | 21.53 | 7.536 | 3.230 | 7.536 | 3.230 | - | 21.53 | | - | - | - | - | - | 21.53 |
| 03/11/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Clicks | 1.00 | 114.14 | 39.95 | 17.12 | 39.95 | 17.12 | - | 114.14 | | - | - | - | - | - | 114.14 |
| 03/12/2009 | | Air Fare - American Express 1/12,1/21/09- JL Luciana-(2) Ticket Fees @ $39.00 ea | 1.00 | 78.00 | - | - | - | - | - | - | 78.00 | - | - | - | - | 78.00 | 78.00 |
| 03/12/2009 | | Air Fare - American Express 1/12/09-JL Luciana-Pgh/Phil/Pgh | 1.00 | 241.20 | - | - | - | - | - | - | 241.20 | - | - | - | - | 241.20 | 241.20 |
| 03/18/2009 | | Westlaw - JLL - 03/18/2009 - 03/18/2009 USER DEFINED 1: LUCIANA,JOSEPH L | 1.00 | 46.95 | 46.95 | - | - | - | - | 46.95 | | - | - | - | - | - | 46.95 |
| 03/20/2009 | | FedEx 1/2009 Long Distance Courier inv#8-944-75665 btc#2190017 Korgul - Anne Hall, Consul Gen. US consulate general in Krakow | 1.00 | 59.93 | - | - | - | - | 59.93 | 59.93 | | - | - | - | - | - | 59.93 |
| 03/20/2009 | | FedEx 1/2009 Long Distance Courier inv#8-944-75665 btc#2190017 L.Brown - Phillip Minn, General Consul US Embassy Warsaw | 1.00 | 59.93 | - | - | - | - | 59.93 | 59.93 | | - | - | - | - | - | 59.93 |
| 03/24/2009 | | Postage 9 pieces | 1.00 | 44.55 | 15.59 | 6.68 | 15.59 | 6.68 | - | 44.55 | | - | - | - | - | - | 44.55 |
| 03/25/2009 | | Telephone/Conference Calls - Chorus Call, Inc. Inv. 03-69625 re Conf ID #07-00081 dtd 2/10/09 | 1.00 | 1.04 | - | - | - | - | - | - | | 1.04 | - | - | - | 1.04 | 1.04 |
| 03/25/2009 | | Telephone/Conference Calls - Chorus Call, Inc. Inv. 03-69625 re Conf ID #07-00113 dtd 2/10/09 | 1.00 | 0.67 | - | - | - | - | - | - | | 0.67 | - | - | - | 0.67 | 0.67 |
| 03/25/2009 | | Telephone/Conference Calls - Chorus Call, Inc. Inv. 03-69625 re Conf ID #07-00119 dtd 2/10/09 | 1.00 | 1.25 | - | - | - | - | - | - | | 1.25 | - | - | - | 1.25 | 1.25 |
| 03/25/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service Clicks Professional Copy Service  Customer ID:  1102 WO:  1158AR copying expense  3/12/09 | 1.00 | 147.60 | - | - | - | - | - | - | 147.60 | - | - | - | - | 147.60 | 147.60 |
| 03/25/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service Clicks Professional Copy Service  Customer ID:  1102 WO:  1750NAT copying expense  3/13/09 | 1.00 | 106.34 | - | - | - | - | - | - | 106.34 | - | - | - | - | 106.34 | 106.34 |
| 03/25/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service Clicks Professional Copy Service  Customer ID:  1102 WO:  1425AR copying expense  3/6/09 | 1.00 | 114.15 | - | - | 114.15 | - | - | 114.15 | | - | - | - | - | - | 114.15 |
| 03/25/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service Clicks Professional Copy Service  Customer ID:  1102 WO:  1115DA copying expense  3/6/09 | 1.00 | 112.84 | - | - | 112.84 | - | - | 112.84 | | - | - | - | - | - | 112.84 |
| 03/27/2009 | | Copying Expense USER DEFINED 1:  485 | 7,386.00 | 1,329.48 | 465.32 | 199.42 | 465.32 | 199.42 | - | 1,329.48 | | - | - | - | - | - | 1,329.48 |
| 03/28/2009 | | FedEx 2/2009 Long Distance Courier inv.9-121-51563  btc.2203735 | 1.00 | 50.14 | - | - | 50.14 | - | - | 50.14 | | - | - | - | - | - | 50.14 |
| 03/30/2009 | | FedEx 2/2009 Long Distance Courier inv.9-130-02753  btc.2203735 | 1.00 | 29.44 | - | - | 29.44 | - | - | 29.44 | | - | - | - | - | - | 29.44 |
| 03/30/2009 | | FedEx 2/2009 Long Distance Courier inv.9-130-02753  btc.2203735 | 1.00 | 26.20 | - | - | 26.20 | - | - | 26.20 | | - | - | - | - | - | 26.20 |
| 03/30/2009 | | Travel Expenses - Joseph L. Luciana 3/16/09-RT Mileage To/From Airport (42 Mi)-Trip to Phila/Newark-(Kvaerner Imclone) | 1.00 | 23.10 | 23.10 | - | - | - | - | 23.10 | | - | - | - | - | - | 23.10 |
| 03/30/2009 | | Cab Fare - Joseph L. Luciana 3/16/09-Cab Chg-Newark-Trip to Phila/Newark (Kvaerner Imclone) | 1.00 | 20.00 | 20.00 | - | - | - | - | 20.00 | | - | - | - | - | - | 20.00 |
| 03/30/2009 | | Cab Fare - Joseph L. Luciana 3/16/09-Cab CHg-Phila Airport-Trip to Phila/Newark (Kvaerner Imclone) | 1.00 | 35.00 | 35.00 | - | - | - | - | 35.00 | | - | - | - | - | - | 35.00 |
| 03/30/2009 | | Travel Related Meals - Joseph L. Luciana 3/16/09-Lunch-Trip to Phila/Newark (Kvaerner Imclone) | 1.00 | 6.03 | 6.03 | - | - | - | - | 6.03 | | - | - | - | - | - | 6.03 |
| 03/30/2009 | | Travel Expenses - Joseph L. Luciana 3/16/09-Airport Parking-Trip to Phila/Newark-(Kvaerner Songer) | 1.00 | 21.00 | 21.00 | - | - | - | - | 21.00 | | - | - | - | - | - | 21.00 |
| 03/30/2009 | | Copying Expense USER DEFINED 1:  13144 | 2,861.00 | 514.98 | 180.24 | 77.25 | 180.24 | 77.25 | - | 514.98 | | - | - | - | - | - | 514.98 |
| 03/31/2009 | | Travel Expenses - R.J. Chleboski 3/10/09-Trip to Morristown, NJ- Deposition of Zurich Claims Rep (Aker/ImClone-Hotel Chgs | 1.00 | 309.35 | - | - | 309.35 | - | - | 309.35 | | - | - | - | - | - | 309.35 |
| 03/31/2009 | | Travel Related Meals - R.J. Chleboski 3/10/09-Trip to Morristown,NJ-Dep Zurich Claims Rep-Dining Chgs (Aker/ImClone) | 1.00 | 80.26 | - | - | 80.26 | - | - | 80.26 | | - | - | - | - | - | 80.26 |
| 03/31/2009 | | Travel Expenses - R.J. Chleboski 3/10/09-Trip to Morristown, NJ-Depo Zurich Claim Rep-Mileage-(18 Mi) Office/Airport-(Aker/ImClone) | 1.00 | 9.90 | - | - | 9.90 | - | - | 9.90 | | - | - | - | - | - | 9.90 |
| 03/31/2009 | | Travel Expenses - R.J. Chleboski 3/11/09-Trip to Morristown, NJ-Depo Zurich Claim Rep-Mileage-Airport/Home (30 Mi) (Aker/ImClone) | 1.00 | 16.50 | - | - | 16.50 | - | - | 16.50 | | - | - | - | - | - | 16.50 |
| 03/31/2009 | | Other - R.J. Chleboski 3/11/09-Trip to Morristown, NJ-Rental Car-Depo Claim Rep | 1.00 | 168.12 | - | - | 168.12 | - | - | 168.12 | | - | - | - | - | - | 168.12 |
| 03/31/2009 | | Travel Expenses - R.J. Chleboski 3/11/09-Trip to Morristown, NJ-Airport Parking-Depo Zurich Claim Rep (Aker/ImClone | 1.00 | 40.00 | - | - | 40.00 | - | - | 40.00 | | - | - | - | - | - | 40.00 |
| | | **Total** | 10,282.00 | $  5,739.61 | $  1,017.57 | $  314.88 | $  1,880.01 | $  332.75 | $  119.86 | $  3,665.07 | $  635.94 | $  1,062.59 | $  - | $  - | $  376.01 | $  2,074.54 | $  5,739.61 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
**March 2009 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |

| | **March 2009** Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 1,017.57 | $ 314.88 | $ 1,880.01 | $ 332.75 | $ 119.86 | $ 3,665.07 | $ 635.94 | $ 1,062.59 | $ - | $ - | $ 376.01 | $ 2,074.54 | $ 5,739.61 |

37

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 10577
K&L Gates

**March 2009 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | Sole Liability → | | | Joint & Several Liability → | | | |
| 03/02/2009 | Smith Miller, M. E. | 28 | Obtain and forward cases related to indemnity provision per RJ Chleboski's request | $ 261.00 | 0.10 | $ 26.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.10 | $ 26.10 | $ 26.10 |
| 03/02/2009 | Cramer, R. A. | 8 | Research documents to include in deposition binders | 162.00 | 5.00 | 810.00 | - | - | 810.00 | - | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 03/02/2009 | Chleboski, R. J. | 7 | Telephone call and e-mail message to F. Garrity regarding potential Mid-Continent Casualty settlement and Mid-Continent Casualty depositions | 427.50 | 1.00 | 427.50 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/02/2009 | Chleboski, R. J. | 27; 6, 8 | E-mail messages from and to R. Maggi regarding draft settlement with Mid-Continent Casualty; review Zurich's production documents and select deposition exhibits | 427.50 | 1.00 | 427.50 | 213.75 | - | 213.75 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/02/2009 | Chleboski, R. J. | 8 | Ttelephone conferences with K. MacGillivray regarding deposition schedule | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/02/2009 | Smith Miller, M. E. | 8 | Prepare deposition preparation materials | 261.00 | 0.30 | 78.30 | - | - | 78.30 | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/02/2009 | Chleboski, R. J. | 8 | Telephone conference with C. White regarding same | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/02/2009 | Chleboski, R. J. | 7 | E-mail messages to and from counsel regarding depositions of Mid-Continent Casualty witnesses | 427.50 | 1.00 | 427.50 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/03/2009 | Cramer, R. A. | 8 | Organize documents from e-mails from R. Maggi | 162.00 | 3.20 | 518.40 | - | - | 518.40 | - | - | 518.40 | - | - | - | - | - | - | 518.40 |
| 03/03/2009 | Chleboski, R. J. | 8 | E-mail messages regarding producing Aker witnesses in response to Zurich's 30(b)(6) notices; conference with M. Smith Miller regarding work on assembling deposition preparation sets | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/03/2009 | Chleboski, R. J. | 8 | E-mail messages regarding same; extended telephone conference with D. McGrew and S. Barrera regarding 30(b)(6) depositions and case status/issues | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/03/2009 | Chleboski, R. J. | 5, 6 | Miscellaneous e-mail messages from and to M. Smith Miller, J. Luciana and M. Korgul regarding discovery matters and pretrial tasks | 427.50 | 1.00 | 427.50 | 213.75 | - | 213.75 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/03/2009 | Chleboski, R. J. | 8 | Review consulting agreements for retention of C. White and J. West received from D. McGrew; review new court filings/order | 427.50 | 0.80 | 342.00 | - | - | 342.00 | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 03/03/2009 | Korgul, Margaret T. | 27 | Filing review | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 03/03/2009 | Smith Miller, M. E. | 5, 6 | E-mail messages to and from RJ Chleboski regarding supplemental productions; conferences with R. Cramer regarding same; draft letter enclosing same | 261.00 | 0.40 | 104.40 | 15.66 | - | 15.66 | - | - | 31.32 | - | 73.08 | - | - | - | 73.08 | 104.40 |
| 03/03/2009 | Smith Miller, M. E. | 8 | Conference with RJ Chleboski regarding organization and provision of deposition preparation materials | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | - | - | - | 52.20 | - | 52.20 | 52.20 |
| 03/03/2009 | Smith Miller, M. E. | 8 | Obtain, organize, and analyze deposition preparation materials | 261.00 | 3.80 | 991.80 | - | - | - | - | - | - | - | - | - | 991.80 | - | 991.80 | 991.80 |
| 03/03/2009 | Smith Miller, M. E. | 8 | Telephone conferences with, e-mail messages to and from R. Maggi regarding necessary deposition preparation materials; telephone conference with M. Schwartz regarding same | 261.00 | 1.50 | 391.50 | - | - | - | - | - | - | - | - | - | 391.50 | - | 391.50 | 391.50 |
| 03/04/2009 | DeBroff, D. H. | 27 | Organize e-mails into chronological order | 90.00 | 3.00 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 03/04/2009 | Chleboski, R. J. | 8 | Conference with M. Smith Miller regarding adding confidentiality provision to J. West consulting agreement; review and revise J. West agreement confidentiality provision; E-mail same to D. McGrew for review; e-mail message to J. West forwarding draft consulting agreement | 427.50 | 1.30 | 555.75 | - | - | 555.75 | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 03/04/2009 | Chleboski, R. J. | 8; 7 | draft correspondence to court seeking to compel Mid-Continent Casualty to produce its representatives for depositions and for costs | 427.50 | 1.30 | 555.75 | 555.75 | - | - | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 03/04/2009 | Chleboski, R. J. | 7 | Telephone conference with F. Garrity and J. Luciana regarding potential Mid-Continent Casualty settlement and scheduling of Mid-Continent Casualty depositions; e-mail message to F. Garrity regarding same; E-mail message to F. Garrity regarding coverage claims against Zurich (EST.) | 427.50 | 1.30 | 555.75 | 555.75 | - | - | - | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 03/04/2009 | Chleboski, R. J. | 7 | review and comment upon deposition preparation set for C. White; Conference with M. Smith Miller regarding revising and finalizing same [EST.] | 427.50 | 1.80 | 769.50 | - | - | 769.50 | - | - | 769.50 | - | - | - | - | - | - | 769.50 |
| 03/04/2009 | Cramer, R. A. | 8 | Preparation of deposition index; preparation of documents for bates labeling; update index of bates labeled documents; update chronology binder of bates labeled documents; review depositions binder for quality control purposes per M. Smith Miller | 162.00 | 4.40 | 712.80 | - | - | 712.80 | - | - | 712.80 | - | - | - | - | - | - | 712.80 |
| 03/04/2009 | Luciana, III, J. L. | 27 | Conference with RJ Chleboski regarding status; telephone conference with F. Garrity regarding MidContinent settlement | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 03/04/2009 | Korgul, Margaret T. | 27 | Review of DNJ website for judge's standing orders; conference call with M Smith regarding outstanding items; review of draft pre-trial order; review of filings | 261.00 | 1.90 | 495.90 | - | - | - | - | - | - | 495.90 | - | - | - | - | 495.90 | 495.90 |
| 03/04/2009 | Smith Miller, M. E. | 5, 6 | Conferences with, e-mail messages to and from RJ Chleboski, R. Cramer regarding supplementing production to insurers | 261.00 | 0.10 | 26.10 | - | - | - | - | - | - | - | - | 26.10 | - | - | 26.10 | 26.10 |
| 03/04/2009 | Chleboski, R. J. | 5, 6, 9 | conference with M. Smith Miller regarding compiling trial exhibits and pretrial order; conference with J. Luciana regarding miscellaneous case matters [EST.] | 427.50 | 0.80 | 342.00 | 102.60 | 34.20 | 102.60 | 34.20 | - | 273.60 | 68.40 | - | - | - | - | 68.40 | 342.00 |
| 03/04/2009 | Smith Miller, M. E. | 27 | Research regarding pretrial statement and exhibit lists; telephone conferences with R. Maggi, M. Korgul regarding same; conference with RJ Chleboski regarding items to be included; e-mail message to R. Maggi regarding draft exhibit list | 261.00 | 1.80 | 469.80 | 140.94 | 46.98 | 140.94 | 46.98 | - | 375.84 | 93.96 | - | - | - | - | 93.96 | 469.80 |
| 03/04/2009 | Smith Miller, M. E. | 8 | Revise consulting agreement for J. West to include confidentiality provision | 261.00 | 0.50 | 130.50 | - | - | 130.50 | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 03/05/2009 | Chleboski, R. J. | 8 | [Telephone call to J. West and J. J. Marques regarding 30 (b) (6) depostion of Aker rgarding project topics (EST. 0.2)] [review R. Maggi's draft trial exhibit list and pretrial order and relevant local rules regarding same (EST. 0.9)] | 427.50 | 1.10 | 470.25 | 117.56 | 47.03 | 117.56 | 47.03 | - | 329.18 | 141.08 | - | - | - | - | 141.08 | 470.25 |
| 03/05/2009 | Chleboski, R. J. | 8 | Conference with M. Smith Miller regarding same; final review and comments on C. White's deposition preparation binder and conference with M. Smith Miller regarding same; correspondence to C. White forwarding same | 427.50 | 1.10 | 470.25 | - | - | 470.25 | - | - | 470.25 | - | - | - | - | - | - | 470.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates

**March 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 03/05/2009 | Chleboski , R. J. | 8 | E-mail message to all counsel confirming schedule for Zurich depositions; conference with M. Smith Miller regarding deposition preparation for Aker witness on project topics; telephone conference with J.J.. Marques and M. Witlam | 427.50 | 1.00 | 427.50 | - | - | 427.50 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/05/2009 | Luciana , III , J. L. | 7; 8 | Review and respond to R. Maggi email regarding MidContinent depositions and coverage; review RJ Chleboski email regarding Zurich depositions | 495.00 | 0.25 | 123.75 | 61.88 | - | 61.88 | - | - | 123.75 | - | - | - | - | - | - | 123.75 |
| 03/05/2009 | Luciana , III , J. L. | 6, 8 | Review RJ Chleboski email regarding Zurich depositions; review National Union letter regarding documents; review order regarding Aker motion to compel; review MidContinent response to Liberty letter | 495.00 | 0.25 | 123.75 | 30.94 | - | 61.88 | - | 30.94 | 123.75 | - | - | - | - | - | - | 123.75 |
| 03/05/2009 | Chleboski , R. J. | 27 | E-mail messages from and to R. Maggi and client representatives regarding Mid-Continent Casualty's stipulation to provide coverage | 427.50 | 1.10 | 470.25 | 470.25 | - | - | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 03/05/2009 | Chleboski , R. J. | 6 | E-mail message to counsel for Zurich requesting supplementation of Zurich's production; review Zurich's production and select trial exhibits | 427.50 | 1.10 | 470.25 | - | - | 470.25 | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 03/05/2009 | Chleboski , R. J. | 8 | Conference with M. Smith Miller and R. Cramer regarding assembling exhibits for deposition of Zurich claims representative and preparing trial exhibit list | 427.50 | 1.10 | 470.25 | - | - | 470.25 | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 03/05/2009 | Cramer , R. A. | 6; 7, 8 | Review Zurich production for Epic Contract Information (Change orders and timesheets) per M. Smith Miller; review deposition summaries for discussion on what Advantage and Epic work not related to the accident | 162.00 | 1.20 | 194.40 | - | - | - | 194.40 | - | 194.40 | - | - | - | - | - | - | 194.40 |
| 03/05/2009 | Cramer , R. A. | 7 | Review deposition summaries related to the "two laborers" and the change orders related to their work per M. Smith Miller | 162.00 | 1.20 | 194.40 | - | - | 194.40 | - | - | 194.40 | - | - | - | - | - | - | 194.40 |
| 03/05/2009 | Cramer , R. A. | 7, 8 | [Preparation of deposition exhibits (EST. 0.8)]; [preparation of potential trial exhibit list; preparation of potential trial exhibits (EST. 0.6)] | 162.00 | 1.40 | 226.80 | 68.04 | 22.68 | 68.04 | 22.68 | - | 181.44 | - | 45.36 | - | - | - | 45.36 | 226.80 |
| 03/05/2009 | DeBroff , D. H. | 8 | Organize deposition transcripts into chronological order; preparation of deposition transcript and summary binders | 90.00 | 7.50 | 675.00 | - | - | - | - | - | - | - | 675.00 | - | - | - | 675.00 | 675.00 |
| 03/05/2009 | Smith Miller , M. E. | 7, 8 | Obtain, organize and analyze materials for deposition preparations; review listing of Iron Mountain files for purposes of obtaining deposition preparation materials; conferences with RJ Chleboski regarding same | 261.00 | 3.50 | 913.50 | 456.75 | - | 456.75 | - | - | 913.50 | - | - | - | - | - | - | 913.50 |
| 03/05/2009 | Smith Miller , M. E. | 9 | Review judge's pretrial order form and take notes regarding same; conferences with RJ Chleboski regarding same | 261.00 | 1.50 | 391.50 | - | - | - | - | - | - | - | 391.50 | - | - | - | 391.50 | 391.50 |
| 03/05/2009 | Smith Miller , M. E. | 5, 6 | Attention to supplemental production issues; draft cover letter regarding same | 261.00 | 0.50 | 130.50 | 19.58 | - | 19.58 | - | - | 39.15 | - | 91.35 | - | - | - | 91.35 | 130.50 |
| 03/06/2009 | Smith Miller , M. E. | 9 | Review pretrial order form; telephone conference with RJ Chleboski regarding same | 261.00 | 0.60 | 156.60 | - | - | - | - | - | - | - | 156.60 | - | - | - | 156.60 | 156.60 |
| 03/06/2009 | Smith Miller , M. E. | 7, 8 | Telephone conference with R. Maggi regarding obtaining files from Iron Mountain for purposes of deposition preparation | 261.00 | 0.20 | 52.20 | 26.10 | - | 26.10 | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 03/06/2009 | Gaetani , M. P. | 28 | Conduct research into case law concerning the operation of the "Lamb-Weston" rule and its applicability in New Jersey | 225.00 | 2.00 | 450.00 | - | - | - | - | - | - | - | 450.00 | - | - | - | 450.00 | 450.00 |
| 03/06/2009 | Chleboski , R. J. | 9 | Review form pretrial order and exhibit list from R. Maggi; begin outlining pretrial order for coverage issues; telephone conference with M. Smith Miller regarding same | 427.50 | 1.80 | 769.50 | 230.85 | 76.95 | 230.85 | 76.95 | - | 615.60 | - | 153.90 | - | - | - | 153.90 | 769.50 |
| 03/06/2009 | Cramer , R. A. | 7, 8 | Preparation of index of boxes to be reviewed during trip to Iron Mountain in NJ per M. Smith Miller; update deposition transcript and summary binder | 162.00 | 1.90 | 307.80 | 153.90 | - | 153.90 | - | - | 307.80 | - | - | - | - | - | - | 307.80 |
| 03/06/2009 | Cramer , R. A. | 7, 8 | Preparation of coversheet and spine for deposition transcript and summary binder; reorganize deposition preparation binders per M. Smith Miller | 162.00 | 1.90 | 307.80 | 153.90 | - | 153.90 | - | - | 307.80 | - | - | - | - | - | - | 307.80 |
| 03/06/2009 | Gaetani , M. P. | 28 | Begin drafting summary of "Lamb-Weston" rule and its applicability to the current case | 225.00 | 0.50 | 112.50 | - | - | - | - | - | - | - | 112.50 | - | - | - | 112.50 | 112.50 |
| 03/06/2009 | Gaetani , M. P. | 28 | Discuss case and tasks with M. Smith Miller; e-mail M. Smith Miller concerning case and research progress | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | - | 157.50 | - | - | - | 157.50 | 157.50 |
| 03/06/2009 | Smith Miller , M. E. | 7, 8 | Review list of files located at Iron Mountain to determine if potentially responsive to noticed deposition topics; conference with R. Cramer regarding compiling list of same | 261.00 | 0.70 | 182.70 | 91.35 | - | 91.35 | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 03/06/2009 | Gaetani , M. P. | 28 | Read and review cases involving the "Lamb-Weston" rule | 225.00 | 3.00 | 675.00 | - | - | - | - | - | - | - | 675.00 | - | - | - | 675.00 | 675.00 |
| 03/06/2009 | DeBroff , D. H. | 7, 8 | Organize deposition transcripts into chronological order; preparation of deposition transcript and summary binders | 90.00 | 7.60 | 684.00 | 342.00 | - | 342.00 | - | - | 684.00 | - | - | - | - | - | - | 684.00 |
| 03/06/2009 | Smith Miller , M. E. | 28 | Conference with M. Gaetani regarding assignment to research "other insurance" provision (.6) | 261.00 | 0.60 | 156.60 | - | - | - | - | - | - | - | 156.60 | - | - | - | 156.60 | 156.60 |
| 03/06/2009 | Smith Miller , M. E. | 7, 8 | Analyze, organize and proof deposition preparation binders; conferences with R. Cramer regarding same | 261.00 | 1.20 | 313.20 | 156.60 | - | 156.60 | - | - | 313.20 | - | - | - | - | - | - | 313.20 |
| 03/06/2009 | Chleboski , R. J. | 8 | Miscellaneous case e-mail messages from counsel; e-mail messages from and to M. Witlam and J. Marques regarding potential Aker 30(b)(6) witnesses | 427.50 | 1.90 | 812.25 | - | - | 812.25 | - | - | 812.25 | - | - | - | - | - | - | 812.25 |
| 03/07/2009 | Smith Miller , M. E. | 28 | E-mail messages to, from M. Gaetani regarding "other insurance" research, questions | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | - | 78.30 | - | - | - | 78.30 | 78.30 |
| 03/09/2009 | Luciana , III , J. L. | 9 | [Conference with RJ Chleboski regarding Advantage exhibit list (EST. 0.3)]; [telephone conference with M. Cohen regarding National Union (EST. 0.3)]; [review emails regarding pretrial order; review M. Schwart email regarding meeting to discuss pretrial order (EST. 0.3)] | 495.00 | 1.20 | 594.00 | 89.10 | 178.20 | 89.10 | 29.70 | 148.50 | 534.60 | 59.40 | - | - | - | - | 59.40 | 594.00 |
| 03/09/2009 | Cramer , R. A. | 9 | Preparation of exhibit list; preparation of documents in regards to Epic contract (Kvaerner work order, timesheets, change oders) per R. J. Chleboski | 162.00 | 2.90 | 469.80 | - | - | - | 469.80 | - | 469.80 | - | - | - | - | - | - | 469.80 |
| 03/09/2009 | Smith Miller , M. E. | 9 | Obtain and analyze documents to be included with pretrial order exhibit list; conferences with RJ Chleboski regarding pretrial order; obtain examples of pretrial order | 261.00 | 1.20 | 313.20 | 93.96 | 31.32 | 93.96 | 31.32 | - | 250.56 | 62.64 | - | - | - | - | 62.64 | 313.20 |
| 03/09/2009 | Smith Miller , M. E. | 9 | Telephone conference with R. Maggi regarding pretrial order | 261.00 | 0.20 | 52.20 | 15.66 | 5.22 | 15.66 | 5.22 | - | 41.76 | 10.44 | - | - | - | - | 10.44 | 52.20 |
| 03/09/2009 | Gaetani , M. P. | 28 | Draft memorandum to M. Smith Miller regarding results of research into "Lamb-Weston" rule in New Jersey as well as the effect of contractual insurance procurement provision on the issue of primary/secondary coverage designation | 225.00 | 3.60 | 810.00 | - | - | - | - | - | - | - | 810.00 | - | - | - | 810.00 | 810.00 |

39

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26579
K&L Gates

**March 2009 - FEES**

| | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 03/09/2009 | Smith Miller, M. E. | 7, 8 | Telephone conference with M. Korgul regarding coordination of depositions, obtaining documents from Iron Mountain; conferences with RJ Chleboski regarding same | 261.00 | 1.00 | 261.00 | 261.00 | - | - | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 03/09/2009 | Smith Miller, M. E. | 7 | Draft letter to the court regarding MCC deposition schedule | 261.00 | 0.50 | 130.50 | 65.25 | - | 65.25 | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 03/09/2009 | DeBroff, D. H. | 8 | Preparation of deposition transcript and summary binders; preparation of trial exhibits | 90.00 | 7.50 | 675.00 | 168.75 | 168.75 | 168.75 | 168.75 | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 03/09/2009 | Chleboski, R. J. | 27 | Conference with J. Luciana regarding case matters and scheduling; telephone conference with M. Cohen and J. Luciana regarding National Union's proposal for stipulation vis-a-vis National Union | 427.50 | 1.20 | 513.00 | - | - | - | - | 513.00 | 513.00 | - | - | - | - | - | - | 513.00 |
| 03/09/2009 | Chleboski, R. J. | 8 | Telephone conference with R. Luisi regarding deposition scheduling; telephone conference with J. Lisovicz regarding Zurich deposition | 427.50 | 1.20 | 513.00 | - | - | 513.00 | - | - | 513.00 | - | - | - | - | - | - | 513.00 |
| 03/09/2009 | Chleboski, R. J. | 8, 6 | Telephone conference with K. MacGillivray regarding same and other pretrial matters; conference with M. Smith Miller regarding discovery matters and Aker's exhibit list; prepare for deposition of Zurich's claim representative | 427.50 | 1.10 | 470.25 | - | - | 470.25 | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 03/09/2009 | Korgul, Margaret T. | 28 | Conference with MS regarding case status; preparation for depositions | 261.00 | 0.80 | 208.80 | 208.80 | - | - | - | - | 208.80 | - | - | - | - | - | - | 208.80 |
| 03/09/2009 | Gaetani, M. P. | 28 | Continue researching "Lamb-Weston" rule in New Jersey; research impact of bad faith on rule; research impact of contractual insurance procurement provision on issue of primary/secondary coverage designation | 225.00 | 3.00 | 675.00 | - | - | - | - | - | - | - | 675.00 | - | - | - | 675.00 | 675.00 |
| 03/09/2009 | Smith Miller, M. E. | 5-8 | E-mail message to J. Luciana, RJ Chleboski regarding discovery deadlines, scheduled depositions | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | - | 78.30 | 78.30 |
| 03/09/2009 | Luciana, III, J. L. | 9 | Review Advantage exhibit list | 495.00 | 0.30 | 148.50 | - | 148.50 | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 03/10/2009 | DeBroff, D. H. | 9 | Preparation of trial exhibits | 90.00 | 3.00 | 270.00 | 81.00 | 27.00 | 81.00 | 27.00 | - | 216.00 | 54.00 | - | - | - | - | 54.00 | 270.00 |
| 03/10/2009 | Smith Miller, M. E. | 28 | Conference with M. Gaetani regarding "other insurance" provision research; review e-mail messages from M. Gaetani regarding same | 261.00 | 0.60 | 156.60 | - | - | - | - | - | - | - | 156.60 | - | - | - | 156.60 | 156.60 |
| 03/10/2009 | Smith Miller, M. E. | 9 | Review and analyze documents for preparation of pretrial order exhibit list; conference with R. Cramer regarding same; draft letter to court advising of deposition scheduling | 261.00 | 1.50 | 391.50 | 117.45 | 39.15 | 117.45 | 39.15 | - | 313.20 | 78.30 | - | - | - | - | 78.30 | 391.50 |
| 03/10/2009 | Cramer, R. A. | 9 | Preparation of documents to be used as trial exhibits; update trial exhibit index | 162.00 | 4.60 | 745.20 | 223.56 | 74.52 | 223.56 | 74.52 | - | 596.16 | 149.04 | - | - | - | - | 149.04 | 745.20 |
| 03/10/2009 | Gaetani, M. P. | 28 | Meet with M. Smith Miller to discuss results of research and follow up questions; e-mail relevant case law and analysis to M. Smith Miller | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | - | 157.50 | - | - | - | 157.50 | 157.50 |
| 03/10/2009 | Korgul, Margaret T. | 27 | Review of filings; communications with M. Smith Miller and R. Maggi regarding Iron Mountain documents | 261.00 | 0.70 | 182.70 | 91.35 | - | 91.35 | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 03/10/2009 | Chleboski, R. J. | 5; 6 | Conferences with M. Smith Miller regarding trial exhibit list, 30(b)(6) of Aker, pretrial order, and other discovery matters; review draft agreement for retention of B. Harvey and related e-mail messages | 427.50 | 3.60 | 1,539.00 | 769.50 | - | 769.50 | - | - | 1,539.00 | - | - | - | - | - | - | 1,539.00 |
| 03/10/2009 | Chleboski, R. J. | 8 | E-mail messages from and to case counsel; preparation for deposition of Zurich claims representative; travel to Morristown, New Jersey for Zurich deposition (5.9) | 427.50 | 9.70 | 4,146.75 | - | - | 4,146.75 | - | - | 4,146.75 | - | - | - | - | - | - | 4,146.75 |
| 03/10/2009 | Smith Miller, M. E. | 8 | Conference with RJ Chleboski regarding project issues deposition witness; telephone conferences with B. Harvey regarding same; prepare consulting agreement; e-mail messages to D. McGrew, B. Harvey regarding deposition preparations | 261.00 | 1.10 | 287.10 | - | - | 287.10 | - | - | 287.10 | - | - | - | - | - | - | 287.10 |
| 03/10/2009 | Smith Miller, M. E. | 8 | E-mail messages to and from M. Korgul, R. Maggi regarding review of files located at Iron Mountain for purposes of deposition preparation | 261.00 | 1.00 | 261.00 | 130.50 | - | 130.50 | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 03/10/2009 | Gaetani, M. P. | 28 | Conduct research into case law and secondary sources concerning issue of payment responsibilities of "co-primary" insurers | 225.00 | 4.00 | 900.00 | - | - | - | - | - | - | - | 900.00 | - | - | - | 900.00 | 900.00 |
| 03/10/2009 | Gaetani, M. P. | 28 | Review cases and treatises concerning payment responsibilities of "co-primary" insurers in New Jersey | 225.00 | 1.90 | 427.50 | - | - | - | - | - | - | - | 427.50 | - | - | - | 427.50 | 427.50 |
| 03/11/2009 | Chleboski, R. J. | 8 | Attend deposition of Zurich claims representative; e-mail messages to and from C. White and M. Smith Miller regarding preparing Aker witnesses for Zurich 30(b)(6) notices; travel from Morristown, New Jersey to Pittsburgh (9.7 hours, including 4.5 hour flight delay) | 427.50 | 13.90 | 5,942.25 | - | - | 5,942.25 | - | - | 5,942.25 | - | - | - | - | - | - | 5,942.25 |
| 03/11/2009 | Chleboski, R. J. | 9 | E-mail messages from various case counsel regarding meet and confer session to prepare pretrial order | 427.50 | 0.40 | 171.00 | - | - | - | - | - | - | 171.00 | - | - | - | - | 171.00 | 171.00 |
| 03/11/2009 | DeBroff, D. H. | 9 | Preparation of trial exhibits | 90.00 | 3.80 | 342.00 | 102.60 | 34.20 | 102.60 | 34.20 | - | 273.60 | 68.40 | - | - | - | - | 68.40 | 342.00 |
| 03/11/2009 | Cramer, R. A. | 9 | Organize trial exhibits; update trial exhibit index | 162.00 | 6.10 | 988.20 | 296.46 | 98.82 | 296.46 | 98.82 | - | 790.56 | 197.64 | - | - | - | - | 197.64 | 988.20 |
| 03/11/2009 | Korgul, Margaret T. | 28 | Review of issues to be researched in preparation for the Iron Mountain document review. | 261.00 | 0.70 | 182.70 | 91.35 | - | 91.35 | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 03/11/2009 | Smith Miller, M. E. | 9 | Review and analyze documents to be included on pretrial order exhibit list; prepare pretrial order; conferences with R. Cramer regarding same; e-mail message to RJ Chleboski regarding same | 261.00 | 1.90 | 495.90 | 148.77 | 49.59 | 148.77 | 49.59 | - | 396.72 | 99.18 | - | - | - | - | 99.18 | 495.90 |
| 03/11/2009 | Smith Miller, M. E. | 8 | E-mail messages to and from R. Harvey, D. McGrew re consulting agreement, preparation for project issues deposition; telephone conference with M. Korgul regarding review of files located at Iron Mountain for purposes of deposition preparation | 261.00 | 0.90 | 234.90 | - | - | 234.90 | - | - | 234.90 | - | - | - | - | - | - | 234.90 |
| 03/11/2009 | Gaetani, M. P. | 28 | Review Krastanov case; e-mail M. Smith Miller regarding same | 225.00 | 0.30 | 67.50 | - | - | - | - | - | - | - | 67.50 | - | - | - | 67.50 | 67.50 |
| 03/12/2009 | Chleboski, R. J. | 5, 9 | Conference with M. Smith Miller regarding outstanding document discovery issues with Mid-Continent Casualty | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 03/12/2009 | Chleboski, R. J. | 9 | Review and revise M. Smith Miller's initial draft of pre-trial orderReview trial exhibits and edit trial exhibit list; conference with M. Smith Miller and R. Cramer regarding revising and circulating same to all counsel | 427.50 | 3.00 | 1,282.50 | 384.75 | 128.25 | 384.75 | 128.25 | - | 1,026.00 | 256.50 | - | - | - | - | 256.50 | 1,282.50 |
| 03/12/2009 | Chleboski, R. J. | 8 | Conference with J. Luciana regarding Zurich claims representative deposition and action items for next week; initial review of transcript of Zurich deposition [EST.] | 427.50 | 0.80 | 342.00 | - | - | 342.00 | - | - | 342.00 | - | - | - | - | - | - | 342.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
**March 2009 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/12/2009 | Chleboski, R. J. | 7, 8 | E-mail messages to and from R. Maggi and J. Luciana regarding potential resolution with Mid-Continent Casualty and Zurich deposition [EST.] | 427.50 | 0.40 | 171.00 | 85.50 | - | 85.50 | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 03/12/2009 | Korgul, Margaret T. | 27 | Document review at the Iron Mountain warehouse | 261.00 | 5.60 | 1,461.60 | 730.80 | - | 730.80 | - | - | 1,461.60 | - | - | - | - | - | - | 1,461.60 |
| 03/12/2009 | Smith Miller, M. E. | 9 | Revisions to pretrial order exhibit list; conferences with RJ Chleboski, R. Cramer regarding same; prepare pretrial order; attention to arrangements for pretrial order conference with counsel in Newark | 261.00 | 4.50 | 1,174.50 | 352.35 | 117.45 | 352.35 | 117.45 | - | 939.60 | 234.90 | - | - | - | - | 234.90 | 1,174.50 |
| 03/12/2009 | Smith Miller, M. E. | 7 | Telephone messages to, telephone conference with, e-mail message to F. Garrity regarding supplementation of Mid-Continent production in advance of scheduled depositions | 261.00 | 0.70 | 182.70 | 182.70 | - | - | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 03/12/2009 | Chleboski, R. J. | 9, 7 | [Miscellaneous e-mail messages to and from case counsel regarding meet and confer session regarding pretrial order and deposition next week (EST. 0.7)]; [conference with M. Smith Miller regarding preparing materials for J. Luciana deposition of B. Glover (EST. 0.4)] | 427.50 | 1.10 | 470.25 | 260.78 | 29.93 | 89.78 | 29.93 | - | 410.40 | 59.85 | - | - | - | - | 59.85 | 470.25 |
| 03/12/2009 | Luciana, III, J. L. | 7, 8 | Telephone conference with R. Luisi regarding Zurich; conference with RJ Chleboski regarding Zurich and deposition of MidContinent | 495.00 | 0.60 | 297.00 | 118.80 | - | 178.20 | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 03/12/2009 | Cramer, R. A. | 9 | Research other parties' exhibit lists and determine duplicate; conference with RJ Chleboski and M. Smith Miller to update exhibit list and exhibits | 162.00 | 5.30 | 858.60 | 257.58 | 85.86 | 257.58 | 85.86 | - | 686.88 | 171.72 | - | - | - | - | 171.72 | 858.60 |
| 03/13/2009 | Luciana, III, J. L. | 7 | Conference with M. Smith-Miller regarding deposition of Glover; review email and letter to Imclone regarding coverage | 495.00 | 0.20 | 99.00 | 49.50 | - | - | - | 49.50 | 99.00 | - | - | - | - | - | - | 99.00 |
| 03/13/2009 | Smith Miller, M. E. | 9 | Prepare pretrial order, pretrial exhibit list; telephone conference with RJ Chleboski regarding same; conferences with R. Cramer regarding same; e-mail message to J. Luciana regarding same | 261.00 | 7.00 | 1,827.00 | 548.10 | 182.70 | 548.10 | 182.70 | - | 1,461.60 | 365.40 | - | - | - | - | 365.40 | 1,827.00 |
| 03/13/2009 | DeBroff, D. H. | 9 | Organization of trial exhibits in binders according to exhibits list per M. Smith Miller | 90.00 | 5.00 | 450.00 | 135.00 | 45.00 | 135.00 | 45.00 | - | 360.00 | 90.00 | - | - | - | - | 90.00 | 450.00 |
| 03/13/2009 | Chleboski, R. J. | 8 | E-mail messages from and to and telephone conference with C. White regarding preparation for his 30(b)(6) deposition next week | 427.50 | 0.50 | 213.75 | 106.88 | - | - | - | 106.88 | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/13/2009 | Chleboski, R. J. | 9 | E-mail messages from case counsel regarding meet and confer session on the pre-trial order and potential settlement discussions; E-mail message to J. Luciana regarding next week's action items | 427.50 | 0.40 | 171.00 | 51.30 | 17.10 | 51.30 | 17.10 | - | 136.80 | 34.20 | - | - | - | - | 34.20 | 171.00 |
| 03/13/2009 | Chleboski, R. J. | 9, 8 | telephone conferences with K. MacGillivray regarding pre-trial order and next week's 30(b)(6) depositions; E-mail message to D. McGrew and J. Luciana regarding same | 427.50 | 0.40 | 171.00 | - | - | 171.00 | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 03/13/2009 | Chleboski, R. J. | 9, 7 | telephone conference with M. Cohen regarding potential stipulation with National Union; telephone conference with M. Smith Miller regarding trial exhibits and depositions [EST.] | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/13/2009 | Chleboski, R. J. | 9 | Review and edit M. Smith Miller's initial draft of the pretrial motions and stipulate facts sections of the pre-trial order; conference with M. Smith Miller regarding same [EST.] | 427.50 | 3.20 | 1,368.00 | 410.40 | 136.80 | 410.40 | 136.80 | - | 1,094.40 | 273.60 | - | - | - | - | 273.60 | 1,368.00 |
| 03/13/2009 | Korgul, Margaret T. | 7 | Preparation for depositions-review of exhibits | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 03/13/2009 | Cramer, R. A. | 7 | Research documents for exhibits; update Pre-Trial statement; research documents for depositions | 162.00 | 3.60 | 583.20 | 583.20 | - | - | - | - | 583.20 | - | - | - | - | - | - | 583.20 |
| 03/13/2009 | Smith Miller, M. E. | 7 | Attention to deposition arrangements | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 03/16/2009 | Korgul, Margaret T. | 9, 7 | Coordinating joint pre-trial conference; coordinating deposition | 261.00 | 1.30 | 339.30 | 169.65 | - | 169.65 | - | - | 339.30 | - | - | - | - | - | - | 339.30 |
| 03/16/2009 | Luciana, III, J. L. | 9, 7 | Prepare for and travel to Newark for meeting on pre-trial stipulation and deposition of Bob Glover; meeting with counsel to discuss pre-trial stipulation [EST.] | 495.00 | 8.50 | 4,207.50 | 1,262.25 | 420.75 | 1,262.25 | 420.75 | - | 3,366.00 | 841.50 | - | - | - | - | 841.50 | 4,207.50 |
| 03/16/2009 | Luciana, III, J. L. | 7 | Conferences with R. Maggi regarding settlement; telephone conference with RJ Chleboski regarding MidContinent depositions [EST.] | 495.00 | 0.60 | 297.00 | 297.00 | - | - | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 03/17/2009 | Smith Miller, M. E. | 7 | Telephone conference with RJ Chleboski regarding cancellation of Mid-Continent depositions; e-mail message to court reporter regarding same | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 03/17/2009 | Luciana, III, J. L. | 27 ; 9 | Telephone conferences with G. Hanson regarding MidContinent; telephone conference with R. Maggi regarding MidContinent; telephone conference with Shelby Thomas regarding MidContinent coverage position; review emails regarding pre-trial | 495.00 | 1.20 | 594.00 | 594.00 | - | - | - | - | 594.00 | - | - | - | - | - | - | 594.00 |
| 03/17/2009 | Chleboski, R. J. | 7 | Telephone conference with R. Luisi regarding deposition scheduling; e-mail messages regarding same; telephone conference with R. Luisi regarding motion to compel Mid-Continent Casualty to produce its witnesses | 427.50 | 1.00 | 427.50 | 427.50 | - | - | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/17/2009 | Chleboski, R. J. | 7 | Conference with J. Luciana regarding same; edit R. Luisi's correspondence and provide Aker's position statement as to same; telephone conference with R. Luisi and M. Potashner; e-mail messages from and to R. Luisi regarding same | 427.50 | 1.10 | 470.25 | 470.25 | - | - | - | - | 470.25 | - | - | - | - | - | - | 470.25 |
| 03/18/2009 | Luciana, III, J. L. | 7 | Review email and letter regarding depositions of MidContinent; review R. Maggi emails regarding Plaintiffs' settlement offer | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 03/18/2009 | Luciana, III, J. L. | 7 | Telephone conference with RJ Chleboski regarding Plaintiffs settlement offer and Mid Continent depositions | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 03/18/2009 | Chleboski, R. J. | 9, 7 | Telephone conference with F. Garrity regarding deposition scheduling; telephone conference with R. Luisi regarding same [EST.] | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 03/18/2009 | Chleboski, R. J. | 7; 9 | Telephone conference with R. Maggi regarding pre-trial order and latest settlement demand from plaintiffs; e-mail messages from and to counsel regarding same; telephone conference with J. Luciana regarding above; review e-mail messages and review draft of pre-trial order; e-mail messages to M. Smith Miller regarding same; conference with M. Smith Miller regarding preparation of same; [EST.] | 427.50 | 2.30 | 983.25 | 294.98 | 98.33 | 294.98 | 98.33 | - | 786.60 | 196.65 | - | - | - | - | 196.65 | 983.25 |
| 03/18/2009 | Chleboski, R. J. | 9; 2, 3 | E-mail message to Mid-Continent Casualty's counsel demanding that Mid-Continent Casualty settle case (EST. 0.5); e-mail message to counsel for Zurich and [National Union] demanding that they settle case (EST. 0.5) [EST.] | 427.50 | 1.00 | 427.50 | 213.75 | - | 213.75 | - | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 03/18/2009 | Smith Miller, M. E. | 9 | Conferences with RJ Chleboski regarding preparation of pretrial order; review e-mail messages regarding same | 261.00 | 0.50 | 130.50 | - | - | - | - | - | - | 130.50 | - | - | - | - | 130.50 | 130.50 |

41

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

Page ID: 5581

K&L Gates

**March 2009 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/2009 | Smith Miller, M. E. | 7 | Review e-mail messages regarding cancellation of Mid-Continent depositions | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/18/2009 | Luciana, III, J. L. | 7 | Review order regarding depositions; review emails regarding depositions; telephone conference with R. Luisi regarding depositions of MidContinent | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 03/19/2009 | Smith Miller, M. E. | 7 | Telephone conference with F. Garrity regarding scheduling and coordination of Pancoast deposition | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/19/2009 | Korgul, Margaret T. | 27 | Review of the filings | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 03/19/2009 | Chleboski, R. J. | 7 | Telephone conference with F. Garrity regarding deposition scheduling and latest settlement proposal from plaintiffs; e-mail messages from and to counsel regarding same [EST.] | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/19/2009 | Chleboski, R. J. | 7, 9 | E-mail message from and to counsel regarding pre-trial order; conference with J. Luciana regarding above; review and comment upon pre-trial order [EST.] | 427.50 | 6.60 | 2,821.50 | 846.45 | 282.15 | 846.45 | 282.15 | - | 2,257.20 | 564.30 | - | - | - | - | 564.30 | 2,821.50 |
| 03/19/2009 | Chleboski, R. J. | 9 | Telephone conference with R. Maggi regarding changes to same; telephone conference with M. Cohen regarding same and stipulation from [National Union] as to coverage [EST.] | 427.50 | 0.80 | 342.00 | 102.60 | 34.20 | 102.60 | 34.20 | - | 273.60 | 68.40 | - | - | - | - | 68.40 | 342.00 |
| 03/19/2009 | Chleboski, R. J. | 9 | Conference with M. Smith Miller giving comments as to pre-trial order and directions on finalizing with J. Luciana and coverage counsel [EST.] | 427.50 | 0.50 | 213.75 | 64.13 | 21.38 | 64.13 | 21.38 | - | 171.00 | 42.75 | - | - | - | - | 42.75 | 213.75 |
| 03/19/2009 | Smith Miller, M. E. | 7 | Conferences with, e-mail messages to and from J. Luciana, RJ Chleboski regarding scheduling and coordination of Pancoast deposition; e-mail messages to and from court reporter regarding same | 261.00 | 1.50 | 391.50 | 391.50 | - | - | - | - | 391.50 | - | - | - | - | - | - | 391.50 |
| 03/19/2009 | Smith Miller, M. E. | 9 | Prepare pretrial statement; review draft pretrial statement prepared by underlying parties; review e-mail messages regarding same; conferences with RJ Chleboski regarding same | 261.00 | 6.50 | 1,696.50 | 508.95 | 169.65 | 508.95 | 169.65 | - | 1,357.20 | 339.30 | - | - | - | - | 339.30 | 1,696.50 |
| 03/19/2009 | Luciana, III, J. L. | 7 | Telephone conference with F. Garrity regarding deposition of Pancoast | 495.00 | 0.20 | 99.00 | - | - | - | - | - | - | 99.00 | - | - | - | - | 99.00 | 99.00 |
| 03/20/2009 | Chleboski, R. J. | 9 | E-mail messages from to various case counsel re pre-trial order and potential settlement of certain claims; tele conf with M. Smith Miller and J. Luciana; review and comment on portions of pre-trial order; conf with J. Luciana and M. Smith Miller re same; telephone conference with and e-mail messages from and to various case counsel regarding same [EST.] | 427.50 | 4.00 | 1,710.00 | 513.00 | 171.00 | 513.00 | 171.00 | - | 1,368.00 | 342.00 | - | - | - | - | 342.00 | 1,710.00 |
| 03/20/2009 | Chleboski, R. J. | 9 | N/A | 427.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 03/20/2009 | Cramer, R. A. | 7 | Coordination of videoconference with Tulsa firm and K&L Newark office for deposition Pancoast deposition on Tuesday; preparation of J. Spiker transcripts and exhibits for J. Luciana | 162.00 | 3.90 | 631.80 | 631.80 | - | - | - | - | 631.80 | - | - | - | - | - | - | 631.80 |
| 03/20/2009 | Cramer, R. A. | 9 | Prepare one exhibit list of Aker Kvaerner, Liberty, Zurich, ImClone and National Union's exhibit lists per M. Smith Miller | 162.00 | 3.00 | 486.00 | 145.80 | 48.60 | 145.80 | 48.60 | - | 388.80 | 97.20 | - | - | - | - | 97.20 | 486.00 |
| 03/20/2009 | Luciana, III, J. L. | 9, 7 | Conf with M. Smith-Miller re pre-trial; review draft email and related conf with M. Smith-Miller; telephone conf with MidContinent counsel re Pancoast deposition; telephone conf with Liberty counsel re settlement with Imclone]; conference with RJ Chleboski regarding pre-trial [EST.] | 495.00 | 2.00 | 990.00 | 297.00 | 99.00 | 297.00 | 99.00 | - | 792.00 | 198.00 | - | - | - | - | 198.00 | 990.00 |
| 03/20/2009 | Luciana, III, J. L. | 9; 7 | Review National Union proposed stipulation; [telephone conference with RJ Chleboski regarding National Union stipulation (EST. 0.3 - NC)]; prepare for Pancoast deposition [EST. bal. 1.3] | 495.00 | 1.60 | 792.00 | 643.50 | - | - | - | 148.50 | 792.00 | - | - | - | - | - | - | 792.00 |
| 03/20/2009 | Korgul, Margaret T. | 27 | Conference calls with M. Smith regarding scheduling of depositions and filings | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 03/20/2009 | Smith Miller, M. E. | 9 | Prepare joint pretrial order and exhibit list; conferences with RJ Chleboski, J. Luciana, R. Cramer regarding same; telephone conferences with R. Maggi regarding same; e-mail message to opposing counsel containing form order | 261.00 | 8.50 | 2,218.50 | 665.55 | 221.85 | 665.55 | 221.85 | - | 1,774.80 | 443.70 | - | - | - | - | 443.70 | 2,218.50 |
| 03/21/2009 | Chleboski, R. J. | 9 | Review and edit pre-trial order; e-mail messages from and to M. Smith Miller and J. Luciana regarding same; e-mail message from R. Maggi regarding plaintiffs' latest settlement offer | 427.50 | 1.00 | 427.50 | 128.25 | 42.75 | 128.25 | 42.75 | - | 342.00 | 85.50 | - | - | - | - | 85.50 | 427.50 |
| 03/21/2009 | Smith Miller, M. E. | 9 | Revise pretrial statement; e-mail messages to and from RJ Chleboski, J. Luciana regarding same; e-mail message to counsel containing revised draft | 261.00 | 2.40 | 626.40 | 187.92 | 62.64 | 187.92 | 62.64 | - | 501.12 | 125.28 | - | - | - | - | 125.28 | 626.40 |
| 03/22/2009 | Smith Miller, M. E. | 9 | E-mail message from counsel for Zurich regarding revisions to pretrial order | 261.00 | 0.10 | 26.10 | 7.83 | 2.61 | 7.83 | 2.61 | - | 20.88 | 5.22 | - | - | - | - | 5.22 | 26.10 |
| 03/23/2009 | Cramer, R. A. | 9; 7 | Update exhibit list index with new documents; preparation of exhibits for transmission by J. Luciana; preparation of documents per J. Luciana for K. Pancoast deposition | 162.00 | 3.70 | 599.40 | 599.40 | - | - | - | - | 599.40 | - | - | - | - | - | - | 599.40 |
| 03/23/2009 | Chleboski, R. J. | 9 | [Review e-mail message and proposed stipulated facts from National Union; conference with M. Smith Miller regarding same (EST. 0.5 - NC)]; [review and comment upon final changes to coverage pre-trial order suggested by R. Maggi and J. Luciana (EST. 0.5)] | 427.50 | 1.00 | 427.50 | 64.13 | 21.38 | 64.13 | 21.38 | 213.75 | 384.75 | 42.75 | - | - | - | - | 42.75 | 427.50 |
| 03/23/2009 | Chleboski, R. J. | 9 | Conference with M. Smith Miller regarding same; miscellaneous e-mail messages from and to various case counsel regarding finalizing the pre-trial order, part I and part II; conferences with J. Luciana and M. Smith Miller regarding same | 427.50 | 0.90 | 384.75 | 115.43 | 38.48 | 115.43 | 38.48 | - | 307.80 | 76.95 | - | - | - | - | 76.95 | 384.75 |
| 03/23/2009 | Luciana, III, J. L. | 9; 7 | Review M. Cohen email regarding pretrial and stipulation with Aker; review R. Maggi email regarding joint pretrial statement; review draft joint pretrial statement and related conference with M. Smith-Miller; review numerous emails regarding changes and additions to joint pre-trial order; conference with RJ Chleboski regarding joint pretrial order [EST.] | 495.00 | 2.00 | 990.00 | 297.00 | 99.00 | 297.00 | 99.00 | - | 792.00 | 198.00 | - | - | - | - | 198.00 | 990.00 |
| 03/23/2009 | Luciana, III, J. L. | 9; 7 | review exhibits for Pancoast deposition and related conference with B. Cramer; prepare for deposition of Kirby Pancoast [EST.] | 495.00 | 1.50 | 742.50 | 742.50 | - | - | - | - | 742.50 | - | - | - | - | - | - | 742.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 40582
K&L Gates
**March 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2009 | Smith Miller , M. E. | 9 | Draft and revise pretrial order and exhibit list; conferences with RJ Chleboski, J. Luciana regarding same; e-mail messages to and from other counsel regarding same; telephone conferences with M. Korgul regarding same | 261.00 | 6.00 | 1,566.00 | 469.80 | 156.60 | 469.80 | 156.60 | - | 1,252.80 | 313.20 | - | - | - | - | 313.20 | 1,566.00 |
| 03/23/2009 | Smith Miller , M. E. | 27 | Review Mid-Continent response to plaintiff's motion for sanctions | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/23/2009 | Korgul, Margaret T. | 9 | Preparation of the filing of the pre-trial order | 261.00 | 2.10 | 548.10 | 164.43 | 54.81 | 164.43 | 54.81 | - | 438.48 | 109.62 | - | - | - | - | 109.62 | 548.10 |
| 03/24/2009 | Luciana, III , J. L. | 7 | Prepare for deposition of Kirby Pancoast, including review of deposition testimony of J. Spiker; conduct deposition of Kirby Pancoast; travel to Newark for Pancoast deposition | 495.00 | 12.00 | 5,940.00 | 5,940.00 | - | - | - | - | 5,940.00 | - | - | - | - | - | - | 5,940.00 |
| 03/24/2009 | Korgul, Margaret T. | 7 | Preparation of exhibits for deposition | 261.00 | 1.00 | 261.00 | 261.00 | - | - | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 03/24/2009 | Smith Miller , M. E. | 7 | Telephone conferences with, e-mail messages to and from J. Luciana regarding deposition materials for K. Pancoast deposition; conferences with R. Cramer regarding same; obtain materials | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 03/25/2009 | Smith Miller , M. E. | 27 | Conferences with RJ Chleboski regarding scheduling, taking of National Union 30(b)(6) deposition; telephone conference with M. Cohen regarding same | 261.00 | 1.00 | 261.00 | - | - | - | - | 261.00 | 261.00 | - | - | - | - | - | - | 261.00 |
| 03/25/2009 | Korgul, Margaret T. | 7 | Preparation of materials for depositions | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/25/2009 | Luciana, III , J. L. | 7, 9 | Review M. Smith-Miller email regarding depositions; review National Union email regarding depositions; review R. Maggi email regarding settlement [EST.] | 495.00 | 0.50 | 247.50 | 123.75 | - | 123.75 | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 03/25/2009 | Luciana, III , J. L. | 9 | Telephone conference with R. Maggi regarding pre-trial; meeting with R. Maggi regarding pre-trial; participate in pre-trial; return to Philadelpia from pre-trial [EST.] | 495.00 | 8.40 | 4,158.00 | - | - | - | - | - | - | - | 4,158.00 | - | - | - | 4,158.00 | 4,158.00 |
| 03/25/2009 | Chleboski , R. J. | 7 | E-mail messages from various case counsel regarding depositions; conference with M. Smith Miller regarding scheduling same with National Union and Mid-Continent Casualty | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/26/2009 | Smith Miller , M. E. | 27 | E-mail message to and telephone conference with S. Barerra regarding defense costs and submission to insurers | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | - | 78.30 | 78.30 |
| 03/26/2009 | Smith Miller , M. E. | 7 | Conference with R. Chleboski and J. Luciana regarding pretrial conference and deposition of K. Pancoast; attention to deposition coordination | 261.00 | 1.50 | 391.50 | 391.50 | - | - | - | - | 391.50 | - | - | - | - | - | - | 391.50 |
| 03/26/2009 | Smith Miller , M. E. | 27 | Telephone conference with R. Maggi regarding collection of invoices and submission to insurers | 261.00 | 0.10 | 26.10 | - | - | - | - | - | - | 26.10 | - | - | - | 26.10 | 26.10 |
| 03/26/2009 | Luciana, III , J. L. | 9 | Emails to R. Maggi regarding plaintiffs' admissions; return to Pittsburgh from pre-trial; conference with RJ Chleboski regarding pre-trial; review Aker supplemental document production | 495.00 | 5.20 | 2,574.00 | - | - | - | - | - | - | 2,574.00 | - | - | - | - | 2,574.00 | 2,574.00 |
| 03/26/2009 | Korgul, Margaret T. | 7 | Coordinating depositions | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 03/26/2009 | Chleboski , R. J. | 5, 6 | Conference with J. Luciana and M. Smith Miller obtaining case status update and discussing future action items; miscellaneous e-mail messages from various case counsel regarding discovery matters | 427.50 | 0.50 | 213.75 | 106.88 | - | 106.88 | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/27/2009 | Smith Miller , M. E. | 5 | Telephone conference with and e-mail message to J. Howarth regarding Mid-Continent's supplemental production | 261.00 | 0.60 | 156.60 | 156.60 | - | - | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 03/27/2009 | Smith Miller , M. E. | 5 | Conferences with R. Chleboski regarding Mid-Continent's supplemental production | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 03/27/2009 | Cramer , R. A. | 7 | Review MCC and Aker document productions for Claims Notes referencing P. Elwood; preparation of Spiker exhibits for J. Luciana to take to Newark; preparation of exhibits for deposition per J. Luciana | 162.00 | 1.40 | 226.80 | 226.80 | - | - | - | - | 226.80 | - | - | - | - | - | - | 226.80 |
| 03/27/2009 | Luciana, III , J. L. | 7 | Review and respond to email regarding MCC deposition; conference with RJ Chleboski regarding MCC underwriter deposition; prepare for Elwood deposition | 495.00 | 0.50 | 247.50 | 247.50 | - | - | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 03/27/2009 | Chleboski , R. J. | 5, 7 | Conference with M. Smith Miller regarding discovery issues with Mid-Continent Casualty; review case e-mail messages | 427.50 | 0.20 | 85.50 | 85.50 | - | - | - | - | 85.50 | - | - | - | - | - | - | 85.50 |
| 03/30/2009 | Luciana, III , J. L. | 7 | Prepare for Elwood deposition; telephone conference with B. Cramer re exhibits for Elwood deposition; Elwood deposition; telephone conference with the court re pre-trial and discovery; telephone conference with RJ Chleboski re Elwood deposition | 495.00 | 4.90 | 2,425.50 | 2,425.50 | - | - | - | - | 2,425.50 | - | - | - | - | - | - | 2,425.50 |
| 03/30/2009 | Luciana, III , J. L. | 7 | Conference with R. Maggi regarding Court conference and summary judgment motion deadline (EST. 0.5)]; [travel to Newark for Elwood deposition (EST. 3.5)] | 495.00 | 4.00 | 1,980.00 | 1,732.50 | - | - | - | - | 1,732.50 | 247.50 | - | - | - | - | 247.50 | 1,980.00] |
| 03/30/2009 | Korgul, Margaret T. | 7 | Coordinating of the depositions; preparation of exhibits for depositions | 261.00 | 0.90 | 234.90 | 234.90 | - | - | - | - | 234.90 | - | - | - | - | - | - | 234.90 |
| 03/30/2009 | Chleboski , R. J. | 7 | Telephone conference with J. Luciana obtaining report on deposition of P. Elwood and court status conference; telephone conference with J. Luciana R. Maggi re today's deposition of underlying case expert and moving forward tasks; case e-mail messages | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |

43

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
**March 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 03/31/2009 | Chleboski, R. J. | 5, 7 | Telephone conference with J. Luciana regarding Mid-Continent Casualty discovery issues; conference with M. Smith Miller regarding same | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/31/2009 | Chleboski, R. J. | 5, 7 | Review file regarding Mid-Continent Casualty document productions; e-mail message to J. Luciana regarding same; review court scheduling order and calendar dates | 427.50 | 0.50 | 213.75 | 213.75 | - | - | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 03/31/2009 | Cramer, R. A. | 7 | Preparation of exhibits to be scanned and emailed to J. Luciana | 162.00 | 0.70 | 113.40 | 113.40 | - | - | - | - | 113.40 | - | - | - | - | - | - | 113.40 |
| 03/31/2009 | Luciana, III, J. L. | 7 | Prepare for Glover deposition; Glover deposition; return to Pittsburgh | 495.00 | 10.00 | 4,950.00 | 4,950.00 | - | - | - | - | 4,950.00 | - | - | - | - | - | - | 4,950.00 |
| 03/31/2009 | Smith Miller, M. E. | 7 | Obtain and review Mid-Continent production per J. Luciana's request for purposes of deposition; conferences with RJ Chleboski regarding same; e-mail messages to J. Luciana regarding same | 261.00 | 0.80 | 208.80 | 208.80 | - | - | - | - | 208.80 | - | - | - | - | - | - | 208.80 |
| | | | **Total** | | 360.20 | $ 112,432.95 | $ 43,768.04 | $ 3,871.35 | $ 35,665.00 | $ 4,238.55 | $ 1,899.56 | $ 89,442.50 | $ 12,356.33 | $ 9,172.53 | $ - | $ 1,435.50 | $ 26.10 | $ 22,990.46 | $ 112,432.95 |

| March 2009 Fee Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 129.21 | 14.14 | 112.75 | 17.64 | 4.71 | 278.44 | 45.83 | 30.33 | - | 5.50 | 0.10 | 81.76 | 360.20 |
| Fee Amount | $ 43,768.04 | $ 3,871.35 | $ 35,665.00 | $ 4,238.55 | $ 1,899.56 | $ 89,442.50 | $ 12,356.33 | $ 9,172.53 | $ - | $ 1,435.50 | $ 26.10 | $ 22,990.46 | $ 112,432.95 |

44

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

K&L Gates

**April 2009 - EXPENSES**

| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 03/02/2009 | | Copying Expense USER DEFINED 1: 1839 | 252.00 | $ 45.36 | $ 15.88 | $ 6.80 | $ 15.88 | $ 6.80 | $ - | $ 45.36 | | $ - | $ - | $ - | $ - | $ - | $ 45.36 |
| 04/06/2009 | | Copying Expense USER DEFINED 1: 13144 | 9.00 | 1.62 | 0.57 | 0.24 | 0.57 | 0.24 | - | 1.62 | | - | - | - | - | - | 1.62 |
| 04/16/2009 | | FedEx 3/2009 Long Distance Courier inv.9-138-22358 btc.2212664 | 1.00 | 21.07 | 21.07 | - | - | - | - | 21.07 | | - | - | - | - | - | 21.07 |
| 04/20/2009 | | Charge for Transcripts - Paone & Associates Paone & Associates-Depo. of Bob Glover 3/31/09 | 1.00 | 1,247.25 | 1,247.25 | - | - | - | - | 1,247.25 | | - | - | - | - | - | 1,247.25 |
| 04/20/2009 | | Charge for Transcripts - Paone & Associates Paone & Associates-Depo. trans. of Pat Elwood 3/30/09 | 1.00 | 935.25 | 935.25 | - | - | - | - | 935.25 | | - | - | - | - | - | 935.25 |
| 04/20/2009 | | Charge for Transcripts - Paone & Associates Paone & Associates-Depo. trans. of Kirby Pancoast 3/24/09 | 1.00 | 1,692.75 | 1,692.75 | - | - | - | - | 1,692.75 | | - | - | - | - | - | 1,692.75 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/30-3/31/09-RT Mileage To/From Airport-Trip to Newark NJ-(Aker Construct) | 1.00 | 23.10 | 23.10 | - | - | - | - | 23.10 | | - | - | - | - | - | 23.10 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/30/09-Hotel Chgs-Trip to Newark, NJ- (Aker Construct) | 1.00 | 329.46 | 329.46 | - | - | - | - | 329.46 | | - | - | - | - | - | 329.46 |
| 04/21/2009 | | Travel Related Meals - Joseph L. Luciana 3/30-3/31/09-Dining Chgs-Trip to Newark, NJ (Aker Construct) | 1.00 | 19.51 | 19.51 | - | - | - | - | 19.51 | | - | - | - | - | - | 19.51 |
| 04/21/2009 | | Cab Fare - Joseph L. Luciana 3/30/09-Cab Fare to Train-Trip to Newark, NJ -(Aker Construct) | 1.00 | 35.00 | 35.00 | - | - | - | - | 35.00 | | - | - | - | - | - | 35.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/31/09-Train to Phila-Trip to Newark, NJ-(Aker Construct) | 1.00 | 65.00 | 65.00 | - | - | - | - | 65.00 | | - | - | - | - | - | 65.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/31/09-Train to Airport-Trip to Newark, NJ-(Aker Construct) | 1.00 | 7.00 | 7.00 | - | - | - | - | 7.00 | | - | - | - | - | - | 7.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/31/09-Airport Parking-Trip to Newark, NJ-(Aker Construct) | 1.00 | 42.00 | 42.00 | - | - | - | - | 42.00 | | - | - | - | - | - | 42.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/24-3/26/09-RT Mileage To/From Airport (42 Mi)-Trip to Newark, NJ (Aker Imclone) | 1.00 | 23.10 | - | - | - | - | - | - | 23.10 | - | - | - | - | 23.10 | 23.10 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/24-3/25/09-Hotel Chgs-Trip to Newark, NJ-(Aker Imclone) | 1.00 | 571.64 | 285.82 | - | - | - | - | 285.82 | 285.82 | - | - | - | - | 285.82 | 571.64 |
| 04/21/2009 | | Travel Related Meals - Joseph L. Luciana 3/24-3/26/09-Dining Chgs-Trip to Newark, NJ (Aker Imclone) | 1.00 | 83.87 | 41.94 | - | - | - | - | 41.94 | 41.94 | - | - | - | - | 41.94 | 83.87 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/24/09-Cab Fare to Train Sta-Trip to Newark, NJ (Aker Imclone) | 1.00 | 35.50 | - | - | - | - | - | - | 35.50 | - | - | - | - | 35.50 | 35.50 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/25/09-Train to Phil-Trip to Newark, NJ-(Aker Imclone) | 1.00 | 36.00 | - | - | - | - | - | - | 36.00 | - | - | - | - | 36.00 | 36.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/25/09-Train to Airport-Trip to Newark, NJ (Aker Imclone) | 1.00 | 7.00 | - | - | - | - | - | - | 7.00 | - | - | - | - | 7.00 | 7.00 |
| 04/21/2009 | | Travel Expenses - Joseph L. Luciana 3/26/09-Airport Parking-Trip to Newark, NJ (Aker Imclone) | 1.00 | 63.00 | - | - | - | - | - | - | 63.00 | - | - | - | - | 63.00 | 63.00 |
| 04/21/2009 | | Business Meal - Metro Cafe - M. Korgul Client Meeting - 11B - 12pm - 5pm | 1.00 | 37.15 | 13.00 | 5.57 | 13.00 | 5.57 | - | 37.15 | | - | - | - | - | - | 37.15 |
| 04/27/2009 | | Telephone / Conference Calls / Fx Line Trans USER DEFINED 1: 70559 USER DEFINED 2: 19185602776 | 1.00 | 0.05 | 0.05 | - | - | - | - | 0.05 | | - | - | - | - | - | 0.05 |
| 04/27/2009 | | Facsimile USER DEFINED 1: 70559 USER DEFINED 2: 19185602776 | 2.00 | 1.50 | 0.53 | 0.23 | 0.53 | 0.23 | - | 1.50 | | - | - | - | - | - | 1.50 |
| 04/27/2009 | | Copying Expense USER DEFINED 1: 485 | 216.00 | 38.88 | 13.61 | 5.83 | 13.61 | 5.83 | - | 38.88 | | - | - | - | - | - | 38.88 |
| 04/29/2009 | | Certified Copies - CSC - Corporation Service Company - Document Retreival Work in Delaware | 1.00 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | | - | - | - | - | - | 210.00 |
| 04/30/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies,GBC Books | 1.00 | 104.88 | 36.71 | 15.73 | 36.71 | 15.73 | - | 104.88 | | - | - | - | - | - | 104.88 |
| 04/30/2009 | | Air Fare - American Express 3/11/09-Chleboski-Pgh/Newark/Pgh-Chg | 1.00 | 50.00 | 17.50 | 7.50 | 17.50 | 7.50 | - | 50.00 | | - | - | - | - | - | 50.00 |
| | | **Total** | 502.00 | $ 5,726.94 | $ 4,916.48 | $ 73.41 | $ 171.29 | $ 73.41 | $ - | $ 5,234.59 | $ 492.36 | $ - | $ - | $ - | $ - | $ 492.36 | $ 5,726.94 |

| | | April 2009 Expense Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| **Expense Amount** | $ 4,916.48 | $ 73.41 | $ 171.29 | $ 73.41 | $ - | $ 5,234.59 | $ 492.36 | $ - | $ - | $ - | $ - | $ 492.36 | $ 5,726.94 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
**April 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| 03/02/2009 | Smith Miller , M. E. | 28 | Research regarding waiver of privilege by use of materials for deposition preparations | $ 261.00 | 1.10 | $ 287.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 287.10 | $ - | $ - | $ - | $ - | $ 287.10 | $ 287.10 |
| 04/01/2009 | Cramer , R. A. | 27 | Preparation of legalkey labels for documents per J. Luiciana | 162.00 | 0.80 | 129.60 | - | - | - | - | - | - | 129.60 | - | - | - | - | 129.60 | 129.60 |
| 04/01/2009 | Chleboski , R. J. | 5 | Conferences with J. Luciana regarding Mid-Continent Casualty's discovery matters, seeking discovery from Advantage's insurance broker (Rich & Cartmill) and other pretrial tasks; review e-mail messages and documents regarding same | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 04/01/2009 | Smith Miller , M. E. | 5 | Conference with RJ Chleboski regarding additional depositions to be subpoenaed, letter demanding Mid-Continent supplement its production; review correspondence regarding same | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 04/01/2009 | Chleboski , R. J. | 5 | Conference with M. Smith Miller regarding draft letter to J. Howarth demanding Mid-Continent Casualty cure its production; conference with M. Smith Miller regarding seeking discovery from Rich & Cartmill and other pretrial tasks | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 04/01/2009 | Chleboski , R. J. | 5 | E-mail messages to and from and telephone conference with C. Sabish requesting corporate formation history from Delaware Department of Corporations for Aker Kvaerner Pharmaceuticals, Inc.; miscellaneous case e-mail messages | 427.50 | 0.30 | 128.25 | 128.25 | - | - | - | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 04/01/2009 | Luciana, III , J. L. | 5, 7 | Review emails regarding depositions; conferences with RJ Chleboski regarding MidContinent depositions and Rich and Cartmill discovery; review correspondence regarding Aker supplemental documents | 495.00 | 0.80 | 396.00 | 396.00 | - | - | - | - | 396.00 | - | - | - | - | - | - | 396.00 |
| 04/01/2009 | Luciana, III , J. L. | 11-13 | Review notes regarding pre-trial dates for filing motions for summary judgment | 495.00 | 0.20 | 99.00 | - | - | - | - | - | - | 99.00 | - | - | - | - | - | 99.00 |
| 04/02/2009 | Cramer , R. A. | 27 | Update trial exhibit list with new documents from J. Luciana | 162.00 | 0.90 | 145.80 | - | - | - | - | - | - | 145.80 | - | - | - | - | 145.80 | 145.80 |
| 04/02/2009 | Luciana, III , J. L. | 5 | Review corporate records regarding AKPI | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 04/02/2009 | Smith Miller , M. E. | 9 | Revise pretrial order to include additional witnesses, exhibits; conference with R. Cramer regarding same | 261.00 | 0.40 | 104.40 | 31.32 | 10.44 | 31.32 | 10.44 | - | 83.52 | 20.88 | - | - | - | - | 20.88 | 104.40 |
| 04/02/2009 | Smith Miller , M. E. | 7, 8 | E-mail messages to and from court reporter regarding transcript services; conferences with J. Luciana regarding same | 261.00 | 0.30 | 78.30 | 62.64 | - | 15.66 | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 04/02/2009 | Chleboski , R. J. | 5 | Review incorporation documents from the Delaware Department of State regarding Aker Kvaerner Pharmaceuticals, Inc.; e-mail message to J. Luciana and M. Smith Miller regarding same; miscellaneous e-mail messages | 427.50 | 0.30 | 128.25 | 128.25 | - | - | - | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 04/03/2009 | Smith Miller , M. E. | 5 | Obtain subpoena form; draft exhibit to Rich & Cartwell subpoena | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 04/03/2009 | Smith Miller , M. E. | 5 | Draft and revise letter to J. Howarth regarding outstanding discovery responses; e-mail same to RJ Chleboski | 261.00 | 0.60 | 156.60 | 156.60 | - | - | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 04/03/2009 | Sabish, C. L. | 5 | Order Delaware documents for "Aker Kvaerner Pharmaceuticals" | 243.00 | 0.30 | 72.90 | 72.90 | - | - | - | - | 72.90 | - | - | - | - | - | - | 72.90 |
| 04/03/2009 | Cramer , R. A. | 5, 6 | Update document production log | 162.00 | 0.40 | 64.80 | 9.72 | - | 9.72 | - | - | 19.44 | - | 45.36 | - | - | - | 45.36 | 64.80 |
| 04/03/2009 | Chleboski , R. J. | 27 | E-mail messages from and to M. Cohen regarding potential National Union stipulation and scheduling of National Union deposition; e-mail messages from and to various case counsel | 427.50 | 0.20 | 85.50 | - | - | - | - | 85.50 | 85.50 | - | - | - | - | - | - | 85.50 |
| 04/03/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Luisi regarding Zurich proposal; review Zurich letter regarding Zurich proposal; review Howarth letter regarding MCC proposal; review and respond to M. Cohen email regarding National Union stipulation | 495.00 | 0.40 | 198.00 | 49.50 | - | 99.00 | - | 49.50 | 198.00 | - | - | - | - | - | - | 198.00 |
| 04/04/2009 | Smith Miller , M. E. | 5 | E-mail message from R. Maggi regarding Rich & Cartwell subpoena issued in previous case | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 04/05/2009 | Smith Miller , M. E. | 5 | Review subpoena served on Rich & Cartwell in previous case | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 04/06/2009 | Chleboski , R. J. | 13 | Miscellaneous case e-mail messages; e-mail message from M. Smith Miller regarding summary judgment on contractual indemnity claim; e-mail message to M. Korgul regarding same | 427.50 | 0.20 | 85.50 | - | - | - | 85.50 | - | 85.50 | - | - | - | - | - | - | 85.50 |
| 04/06/2009 | Chleboski , R. J. | 27 | Telephone conference with court regarding potential settlement between Zurich and Mid-Continent Casualty; compile K&L Gates bills; case e-mail messages | 427.50 | 0.60 | 256.50 | - | - | - | - | - | - | - | 256.50 | - | - | - | 256.50 | 256.50 |
| 04/06/2009 | Smith Miller , M. E. | 5 | E-mail message from McDermott & McGee regarding subpoena issued to Rich & Cartwell in previous case (.1) | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 04/06/2009 | Smith Miller , M. E. | 27 | Conferences with RJ Chleboski regarding telephone conference with Court (.1) | 261.00 | 0.10 | 26.10 | - | - | - | - | - | - | 26.10 | - | - | - | - | 26.10 | 26.10 |
| 04/06/2009 | Smith Miller , M. E. | 27 | Review correspondence regarding proposed settlement (.2) | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 04/06/2009 | Luciana, III , J. L. | 27 | Telephone conference with the court regarding settlement status | 495.00 | 0.40 | 198.00 | - | - | - | - | - | - | 198.00 | - | - | - | - | 198.00 | 198.00 |
| 04/06/2009 | Korgul, Margaret T. | 27 | Docket maintenance | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | - | 78.30 | 78.30 |
| 04/07/2009 | Smith Miller , M. E. | 7 | E-mail messages to and from court reporter regarding deposition arrangements; e-mail messages to and from M. Korgul regarding same | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 04/08/2009 | Luciana, III , J. L. | 7, 5 | Review and respond to emails regarding deposition of Kirby Pancoast; review and edit letter to MidContinent regarding document discovery | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 04/08/2009 | Luciana, III , J. L. | 5 | Conference with M. Smith-Miller regarding letter to MidContinent; review documents produced by MidContinent; review documents produced by MidContinent broker | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 04/08/2009 | Chleboski , R. J. | 5 | Miscellaneous e-mail messages; conferences with J. Luciana and M. Smith Miller regarding outstanding discovery matters | 427.50 | 0.40 | 171.00 | - | - | - | - | - | - | 171.00 | - | - | - | - | 171.00 | 171.00 |
| 04/08/2009 | Korgul, Margaret T. | 27 | Review of court filings; coordinating deposition schedule | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 04/08/2009 | Cramer , R. A. | 5 | Preparation of Rich & Cartmill documents per J. Luciana | 162.00 | 1.90 | 307.80 | 307.80 | - | - | - | - | 307.80 | - | - | - | - | - | - | 307.80 |
| 04/09/2009 | Smith Miller , M. E. | 7 | Attention to coordination of Mid-Continent deposition | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| 04/13/2009 | Korgul, Margaret T. | 27 | Review of pleadings and discovery | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 04/14/2009 | Smith Miller, M. E. | 27 | Conferences with J. Luciana regarding invoices to be submitted Mid-Continent for reimbursement; attention to e-mails regarding same; telephone conference with R. Maggi regarding same | 261.00 | 0.80 | 208.80 | - | - | - | - | - | - | - | - | 208.80 | - | - | 208.80 | 208.80 |
| 04/14/2009 | Smith Miller, M. E. | 5 | Revise letter regarding outstanding Mid-Continent discovery; attention to attachments for same | 261.00 | 1.00 | 261.00 | 261.00 | - | - | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 04/14/2009 | Luciana, III, J. L. | 27 | Review R. Maggi emails regarding payment of invoices; conference with M. Smith-Miller regarding letter to MidContinent regarding payment of Aker defense counsel invoices; telephone conference with R. Maggi regarding defense counsel invoices | 495.00 | 0.40 | 198.00 | - | - | - | - | - | - | - | - | 198.00 | - | - | 198.00 | 198.00 |
| 04/14/2009 | Luciana, III, J. L. | 5 | Email to R. Maggi regarding defense counsel invoices; review and respond to R. Maggi emails regarding invoices; conference with M. Smith-Miller regarding R. Maggi invoices; review emails regarding invoices; review letter to Howarth regarding discovery | 495.00 | 0.30 | 148.50 | - | - | - | - | - | - | - | - | 148.50 | - | - | 148.50 | 148.50 |
| 04/15/2009 | Smith Miller, M. E. | 27 | E-mail messages to and from R. Maggi, V. Failla regarding collection of defense costs | 261.00 | 0.40 | 104.40 | - | - | - | - | - | - | - | - | 104.40 | - | - | 104.40 | 104.40 |
| 04/15/2009 | Smith Miller, M. E. | 27 | Review correspondence for purposes of drafting demand letter to Mid-Continent | 261.00 | 0.80 | 208.80 | - | - | - | - | - | - | - | - | 208.80 | - | - | 208.80 | 208.80 |
| 04/15/2009 | Chleboski, R. J. | 27 | E-mail messages from and to J. Luciana and M. Smith Miller regarding compilation of attorney fee billings for submission to Mid-Continent Casualty; conferences with M. Smith Miller and J. Luciana regarding same | 427.50 | 0.40 | 171.00 | - | - | - | - | - | - | - | - | 171.00 | - | - | 171.00 | 171.00 |
| 04/15/2009 | Smith Miller, M. E. | 7 | Telephone conferences with J. Howarth, J. Luciana regarding rescheduling of Mid-Continent depositions; e-mail messages regarding same | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 04/15/2009 | Smith Miller, M. E. | 27 | Conference with J. Luciana, RJ Chleboski regarding collection of defense costs, drafting of demand letter to Mid-Continent | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | - | - | 78.30 | - | - | 78.30 | 78.30 |
| 04/15/2009 | Luciana, III, J. L. | 27 | Review emails regarding R. Maggi invoices; review R. Maggi email regarding invoices; conference with M. Smith-Miller regarding Maggi invoices | 495.00 | 0.20 | 99.00 | - | - | - | - | - | - | - | - | 99.00 | - | - | 99.00 | 99.00 |
| 04/15/2009 | Luciana, III, J. L. | 7 | Review and respond to emails regarding deposition of MidContinent; telephone conference with G. Howarth regarding MidContinent depositions | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 04/16/2009 | Smith Miller, M. E. | 27 | E-mail messages to and from McDermott & McGee regarding collection of invoices for submission to Mid-Continent | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | - | - | 52.20 | - | - | 52.20 | 52.20 |
| 04/16/2009 | Smith Miller, M. E. | 27 | Review and organize McDermott & McGee invoices for purposes of confirming collection completed and drafting letter demanding reimbursement from Mid-Continent | 261.00 | 1.20 | 313.20 | - | - | - | - | - | - | - | - | 313.20 | - | - | 313.20 | 313.20 |
| 04/16/2009 | Smith Miller, M. E. | 27 | Draft letter to Mid-Continent demanding reimbursement | 261.00 | 0.80 | 208.80 | - | - | - | - | - | - | - | - | 208.80 | - | - | 208.80 | 208.80 |
| 04/16/2009 | Smith Miller, M. E. | 7 | E-mail messages to and from court reporter confirming dates and locations for depositions | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 04/16/2009 | Luciana, III, J. L. | 27 | Review email and spreadsheets regarding invoices to be paid by MidContinent; conference with M. Smith-Miller regarding invoices | 495.00 | 0.30 | 148.50 | - | - | - | - | - | - | - | - | 148.50 | - | - | 148.50 | 148.50 |
| 04/17/2009 | Luciana, III, J. L. | 7 | Review emails regarding depositions of MidContinent | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 04/17/2009 | Smith Miller, M. E. | 7 | Attention to deposition logistics | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 04/20/2009 | Smith Miller, M. E. | 27 | [Review revised stipulation to be proposed to National Union (EST. 0.1 - NC)]; [review and revise draft letter to Mid-Continent demanding reimbursement of defense costs (EST. 0.1)] | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | - | - | 52.20 | - | - | 52.20 | 52.20 |
| 04/20/2009 | Chleboski, R. J. | 27; 11-13 | [Review and revise K&L Gates invoice summaries compiled by P. Popek; draft e-mail to counsel for Mid-Continent forwarding same (EST/ 3/0)]; [review and revise National Union's proposed stipulation (EST. 1.0 - NC)]; [conference with M. Smith Miller regarding summary judgment motions (EST. 0.3)] | 427.50 | 4.30 | 1,838.25 | - | - | 42.75 | 42.75 | 470.25 | 555.75 | - | - | 1,282.50 | - | - | 1,282.50 | 1,838.25 |
| 04/20/2009 | Cramer, R. A. | 27 | Preparation of proof of loss spreadsheet for McDermott & vendor invoices | 162.00 | 2.70 | 437.40 | - | - | - | - | - | - | - | - | 437.40 | - | - | 437.40 | 437.40 |
| 04/20/2009 | Smith Miller, M. E. | 27 | Conferences with R. Cramer regarding collection of defense costs | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | - | - | 52.20 | - | - | 52.20 | 52.20 |
| 04/20/2009 | Luciana, III, J. L. | 7 | Telephone conference with G. Howarth regarding MidContinent depositions | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 04/21/2009 | Cramer, R. A. | 27 | Preparation of invoice binder | 162.00 | 0.40 | 64.80 | - | - | - | - | - | - | - | - | 64.80 | - | - | 64.80 | 64.80 |
| 04/22/2009 | Chleboski, R. J. | 27 | E-mails to and from J. Luciana and M. Smith Miller regarding demand on Mid-Continent to pay Aker's counsel fees; conference with M. Smith Miller regarding action items | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | - | - | 213.75 | - | - | 213.75 | 213.75 |
| 04/22/2009 | Smith Miller, M. E. | 5 | Review letter from J. Howarth regarding outstanding Mid-Continent discovery for purposes of summarizing same for J. Luciana; e-mail message to J. Luciana regarding same | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 04/22/2009 | Luciana, III, J. L. | 5 | Review and respond to RJ Chleboski email regarding email to Howarth | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 04/22/2009 | Cramer, R. A. | 27 | Update proof of loss and organize invoices behind tabs | 162.00 | 1.30 | 210.60 | - | - | - | - | - | - | - | - | 210.60 | - | - | 210.60 | 210.60 |
| 04/23/2009 | Smith Miller, M. E. | 27 | Review chart and binder reflecting defense costs; make revisions to same; conferences with R. Cramer regarding same | 261.00 | 1.00 | 261.00 | - | - | - | - | - | - | - | - | 261.00 | - | - | 261.00 | 261.00 |
| 04/23/2009 | Luciana, III, J. L. | 27 | Review and respond to M. Smith-Miller email regarding letter to MidContinent requesting payment of defense costs; telephone conference with B. Cramer regarding defense cost charts; review draft letter to MidContinent | 495.00 | 0.30 | 148.50 | - | - | - | - | - | - | - | - | 148.50 | - | - | 148.50 | 148.50 |
| 04/23/2009 | Smith Miller, M. E. | 27 | Telephone conference with, e-mail messages to and from R. Paone regarding collection of court reporting costs; e-mail messages to and from J. Luciana regarding collection of costs, demand letter to Mid-Continent | 261.00 | 1.00 | 261.00 | - | - | - | - | - | - | - | - | 261.00 | - | - | 261.00 | 261.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
**April 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/2009 | Cramer, R. A. | 27 | Update proof of loss | 162.00 | 0.80 | 129.60 | - | - | - | - | - | - | - | - | 129.60 | - | - | 129.60 | 129.60 |
| 04/24/2009 | Smith Miller, M. E. | 5 | Draft and revise motion to compel Mid-Continent to complete document production | 261.00 | 2.50 | 652.50 | 652.50 | - | - | - | - | 652.50 | - | - | - | - | - | - | 652.50 |
| 04/24/2009 | Smith Miller, M. E. | 27 | Prepare chart reflecting defense costs; revise letter to counsel for Mid-Continent demanding reimbursement of defense costs; conference with J. Luciana regarding same; prepare binder containing documentation of defense costs | 261.00 | 3.10 | 809.10 | - | - | - | - | - | - | - | - | 809.10 | - | - | 809.10 | 809.10 |
| 04/24/2009 | Luciana, III, J. L. | 7 | Conferences with M. Smith-Miller regarding letter to MidContinent with respect to defense costs; telephone conference with J. Howarth regarding MidContinent depositions; message from Shelby Thomas; call and email Shelby Thomas | 495.00 | 0.40 | 198.00 | - | - | - | - | - | - | - | - | 198.00 | - | - | 198.00 | 198.00 |
| 04/27/2009 | Luciana, III, J. L. | 7 | Prepare for continuation of Pancoast deposition; prepare for Jordan deposition; telephone conference with M. Smith-Miller regarding defense costs; complete Pancoast deposition | 495.00 | 1.00 | 495.00 | 495.00 | - | - | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 04/27/2009 | Cramer, R. A. | 7 | Update Proof of Loss; preparation of Spiker, Glover and Ellwood exhibits to be transmitted to Newark for J. Luciana | 162.00 | 2.40 | 388.80 | 388.80 | - | - | - | - | 388.80 | - | - | - | - | - | - | 388.80 |
| 04/27/2009 | Luciana, III, J. L. | 7 | Telephone conference with G. Hanson regarding MidContinent settlement; travel to Newark for Pancoast and Jordan depositions | 495.00 | 3.60 | 1,782.00 | 1,782.00 | - | - | - | - | 1,782.00 | - | - | - | - | - | - | 1,782.00 |
| 04/27/2009 | Smith Miller, M. E. | 7 | Revisions to chart reflecting defense costs; conferences with R. Cramer regarding same; e-mail same to J. Luciana | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 04/27/2009 | Smith Miller, M. E. | 5 | E-mail message to and from J. Luciana, RJ Chleboski regarding motion to compel Mid-Continent production | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 04/28/2009 | Cramer, R. A. | 27 | Update and reorganize proof of loss chart and binder | 162.00 | 4.00 | 648.00 | - | - | - | - | - | - | - | - | 648.00 | - | - | 648.00 | 648.00 |
| 04/28/2009 | Smith Miller, M. E. | 5 | Revise letter to court regarding outstanding Mid-Continent discovery; telephone conference with RJ Chleboski regarding same; telephone conference with J. Howarth regarding Mid-Continent contributions to joint submission | 261.00 | 2.80 | 730.80 | 730.80 | - | - | - | - | 730.80 | - | - | - | - | - | - | 730.80 |
| 04/28/2009 | Chleboski, R. J. | 5 | Read case e-mails regarding discovery disputes with MCC; review and comment on M. Smith Miller's draft motion to compel against MCC; teleconference with M. Smith Miller regarding same | 427.50 | 0.80 | 342.00 | 342.00 | - | - | - | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 04/28/2009 | Luciana, III, J. L. | 7 | Prepare for Jordan deposition; telephone conference with M. Smith-Miller regarding defense cost payments; Jordan deposition; telephone conference with J. Howarth regarding mediation; return to Pittsburgh | 495.00 | 10.00 | 4,950.00 | 4,950.00 | - | - | - | - | 4,950.00 | - | - | - | - | - | - | 4,950.00 |
| 04/28/2009 | Chleboski, R. J. | 27 | Teleconference with J. Luciana regarding the K&L Gates fee component of Aker's coverage claim; e-mails to J. Luciana providing information as to same; teleconference with and e-mail from P. Popek regarding same | 427.50 | 0.30 | 128.25 | - | - | - | - | - | - | - | - | 128.25 | - | - | 128.25 | 128.25 |
| 04/28/2009 | Smith Miller, M. E. | 27 | Telephone conference with J. Luciana regarding collection of defense costs, demand for reimbursement from Mid-Continent; attention to collection of defense costs and revisions to chart reflecting same | 261.00 | 1.10 | 287.10 | - | - | - | - | - | - | - | - | 287.10 | - | - | 287.10 | 287.10 |
| 04/28/2009 | Smith Miller, M. E. | 27 | Conferences with R. Cramer regarding same; e-mail messages to and from McDermott & McGee regarding same | 261.00 | 1.00 | 261.00 | - | - | - | - | - | - | - | - | 261.00 | - | - | 261.00 | 261.00 |
| 04/29/2009 | Smith Miller, M. E. | 5 | E-mail message to J. Luciana, RJ Chleboski regarding letter to court seeking to compel Mid-Continent production; revisions to same | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 04/29/2009 | Chleboski, R. J. | 5 | E-mails from and to J. Luciana and M. Smith Miller regarding MCC discovery matters; review and edit M. Smith Miller's redraft of motion to compel discovery from MCC | 427.50 | 0.40 | 171.00 | 171.00 | - | - | - | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 04/29/2009 | Cramer, R. A. | 27 | Review R. Maggi spreadsheet with proof of loss; update proof of loss | 162.00 | 0.70 | 113.40 | - | - | - | - | - | - | - | - | 113.40 | - | - | 113.40 | 113.40 |
| 04/30/2009 | Luciana, III, J. L. | 5 | Conferences with M. Smith-Miller regarding motion to compel; review draft letter regarding motion to compel and provide comments to M. Smith-Miller | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 04/30/2009 | Chleboski, R. J. | 5 | E-mails regarding discovery issues and motions for summary judgment; conferences with M. Smith Miller regarding same | 427.50 | 0.50 | 213.75 | 71.25 | - | 71.25 | 71.25 | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 04/30/2009 | Smith Miller, M. E. | 5 | File joint letter requesting the Court compel Mid-Continent's production; draft and revise same; e-mail messages to and from, telephone conferences with J. Howarth's office regarding same; conferences with J. Luciana, RJ Chleboski regarding same | 261.00 | 2.30 | 600.30 | 600.30 | - | - | - | - | 600.30 | - | - | - | - | - | - | 600.30 |
| | Total | | | | 75.10 | $ 24,373.80 | $ 14,166.33 | $ 10.44 | $ 269.70 | $ 209.94 | $ 605.25 | $ 15,261.66 | $ 1,312.38 | $ 301.86 | $ 7,497.90 | $ - | $ - | $ 9,112.14 | $ 24,373.80 |

| April 2009 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 38.59 | 0.04 | 0.71 | 0.51 | 1.40 | 41.24 | 4.88 | 0.88 | 28.10 | - | - | 33.86 | 75.10 |
| Fee Amount | $ 14,166.33 | $ 10.44 | $ 269.70 | $ 209.94 | $ 605.25 | $ 15,261.66 | $ 1,312.38 | $ 301.86 | $ 7,497.90 | $ - | $ - | $ 9,112.14 | $ 24,373.80 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20588
K&L Gates

**May 2009 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/2009 | | Cab Fare - Yellow Cab Of Pittsburgh - P. Popek 1.15.09 | 1.00 $ | 16.58 | $ 5.80 | $ 2.49 | $ 5.80 | $ 2.49 | $ - | $ 16.58 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 16.58 |
| 05/14/2009 | | Cab Fare - Yellow Cab Of Pittsburgh - R.J. Chleboski 1.22.09 | 1.00 | 20.86 | 7.30 | 3.13 | 7.30 | 3.13 | - | 20.86 | | - | - | - | - | - | - | - | 20.86 |
| 05/18/2009 | | Other - Clerk, U.S. District Court - Pro Hac Vice Admissions (Joseph L. Lucianna, III) | 1.00 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 | 150.00 |
| 05/18/2009 | | Other - Clerk, U.S. District Court - Pro Hac Vice Admissions (Ronald J. Chleboski, Jr.) | 1.00 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 | 150.00 |
| 05/18/2009 | | Copying Expense USER DEFINED 1: 13144 | 1,114.00 | 200.52 | 70.18 | 30.08 | 70.18 | 30.08 | - | 200.52 | | - | - | - | - | - | - | - | 200.52 |
| 05/19/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies, Tabs | 1.00 | 89.71 | 31.40 | 13.46 | 31.40 | 13.46 | - | 89.71 | | - | - | - | - | - | - | - | 89.71 |
| 05/21/2009 | | Travel Related Meals - Joseph L. Luciana - 4/27-4/28/09 Trip to Newark NJ re Meals | 1.00 | 79.29 | - | - | - | - | - | - | 79.29 | - | - | - | - | - | - | 79.29 | 79.29 |
| 05/21/2009 | | Travel Expenses - Joseph L. Luciana - 4/27-4/28/09 Trip to Newark NJ re Hotel | 1.00 | 277.46 | - | - | - | - | - | - | 277.46 | - | - | - | - | - | - | 277.46 | 277.46 |
| 05/21/2009 | | Travel Expenses - Joseph L. Luciana - 4/27-4/28/09 Trip to Newark NJ re Travel | 1.00 | 118.30 | - | - | - | - | - | - | 118.30 | - | - | - | - | - | - | 118.30 | 118.30 |
| 05/26/2009 | | Other - Inventus - Copies | 1.00 | 81.74 | 28.61 | 12.26 | 28.61 | 12.26 | - | 81.74 | | - | - | - | - | - | - | - | 81.74 |
| 05/28/2009 | | Telephone/Conference Calls - Chorus Call, Inc. 4.27.09 | 1.00 | 10.37 | 10.37 | - | - | - | - | 10.37 | | - | - | - | - | - | - | - | 10.37 |
| 05/29/2009 | | Copying Expense USER DEFINED 1: 1839 | 4,475.00 | 805.50 | 281.93 | 120.83 | 281.93 | 120.83 | - | 805.50 | | - | - | - | - | - | - | - | 805.50 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Document Scanning | 1.00 | 56.94 | 19.93 | 8.54 | 19.93 | 8.54 | - | 56.94 | | - | - | - | - | - | - | - | 56.94 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Scanning | 1.00 | 80.13 | 28.05 | 12.02 | 28.05 | 12.02 | - | 80.13 | | - | - | - | - | - | - | - | 80.13 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies | 1.00 | 116.04 | 40.61 | 17.41 | 40.61 | 17.41 | - | 116.04 | | - | - | - | - | - | - | - | 116.04 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies | 1.00 | 293.17 | 102.61 | 43.98 | 102.61 | 43.98 | - | 293.17 | | - | - | - | - | - | - | - | 293.17 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Blowbacks | 1.00 | 37.96 | 13.29 | 5.69 | 13.29 | 5.69 | - | 37.96 | | - | - | - | - | - | - | - | 37.96 |
| 05/31/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Blowbacks | 1.00 | 241.50 | 84.53 | 36.23 | 84.53 | 36.23 | - | 241.50 | | - | - | - | - | - | - | - | 241.50 |
| | | **Total** | 5,605.00 $ | 2,826.07 | $ 724.59 | $ 306.10 | $ 714.22 | $ 306.10 | $ - | $ 2,051.02 | $ 775.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ 775.05 | $ 2,826.07 |

| | May 2009 Expense Summary | | | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 724.59 | $ 306.10 | $ 714.22 | $ 306.10 | $ - | $ 2,051.02 | $ 775.05 | $ - | $ - | $ - | $ - | $ - | $ - | $ 775.05 | $ 2,826.07 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page ID: 10589
May 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2009 | Smith Miller, M. E. | 5 | Conferences with J. Luciana regarding joint letter to court requesting an order compelling Mid-Continent to supplement its production; e-mail messages to and from J. Howarth regarding same | $ 261.00 | 0.30 | $ 78.30 | $ 78.30 | $ - | $ - | $ - | $ - | $ 78.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 78.30 |
| 05/01/2009 | Smith Miller, M. E. | 5 | Telephone conferences with M. Korgul, J. Howarth, J. Luciana regarding same; e-mail message from RJ Chleboski regarding same | 261.00 | 0.80 | 208.80 | 208.80 | - | - | - | - | 208.80 | - | - | - | - | - | - | 208.80 |
| 05/01/2009 | Luciana, III, J. L. | 5 | Review letter to court regarding motion to compel; review emails regarding extension; review email and draft letter to court and respond to M. Cohen | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 05/01/2009 | Luciana, III, J. L. | 5 | Telephone conference with J. Howarth regarding Aker motion to compel; call Shelby Thomas regarding status | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 05/01/2009 | Korgul, Margaret T. | 5 | Joint submission issues analyzing letter to the Court | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 05/01/2009 | Chleboski, R. J. | 11; 5 | Miscellaneous case e-mails; e-mail to J. Luciana regarding motions for summary judgment; conference with M. Smith Miller regarding MCC discovery issues | 427.50 | 0.30 | 128.25 | 64.13 | - | 64.13 | - | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 05/04/2009 | Smith Miller, M. E. | 5, 7 | Receive and review court orders regarding scheduling, motion to compel Mid-Continent discovery; telephone conferences with J. Howarth regarding scheduling of underwriting depositions | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 05/04/2009 | Smith Miller, M. E. | 5, 7 | [Conferences with, e-mail message to J. Luciana regarding same (EST. 0.7)]; [attention to pretrial order filing deadline; telephone conference with R. Maggi regarding same (EST. 0.3)] | 261.00 | 1.00 | 261.00 | 221.85 | - | 39.15 | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 05/04/2009 | Korgul, Margaret T. | 27 | Coordination of court filings with M. Miller-Smith | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 05/04/2009 | Luciana, III, J. L. | 5 | Conference with M. Smith-Miller regarding MidContinent discovery | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 05/05/2009 | Smith Miller, M. E. | 7 | E-mail messages to J. Luciana regarding scheduling of underwriting deposition | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 05/05/2009 | Smith Miller, M. E. | 10-12 | Outline motions for summary judgment to be filed; e-mail message to J. Luciana, RJ Chleboski regarding same; review record in preparation for drafting motions | 261.00 | 4.40 | 1,148.40 | 382.80 | - | 382.80 | 382.80 | - | 1,148.40 | - | - | - | - | - | - | 1,148.40 |
| 05/06/2009 | Cramer, R. A. | 10-12 | Prepare summary judgment potential exhibits | 162.00 | 4.10 | 664.20 | 221.40 | - | 221.40 | 221.40 | - | 664.20 | - | - | - | - | - | - | 664.20 |
| 05/06/2009 | Luciana, III, J. L. | 10-12 | Prepare statement of undisputed material facts; telephone conference with RJ Chleboski regarding motions for summary judgment [EST.] | 495.00 | 3.50 | 1,732.50 | 577.50 | - | 577.50 | 577.50 | - | 1,732.50 | - | - | - | - | - | - | 1,732.50 |
| 05/06/2009 | Smith Miller, M. E. | 11 | Draft motion for summary judgment seeking declaration Aker is an additional insured under Zurich policy; conferences with J. Luciana regarding same | 261.00 | 6.60 | 1,722.60 | - | - | 1,722.60 | - | - | 1,722.60 | - | - | - | - | - | - | 1,722.60 |
| 05/06/2009 | Luciana, III, J. L. | 7; 10-12 | Email to J. Howarth regarding underwriter deposition; [conference with M. Smith-Miller regarding motions for summary judgment (EST. 0.3)]; telephone conferences with J. Howarth regarding underwriter deposition (EST. bal. 0.4) | 495.00 | 0.70 | 346.50 | 247.50 | - | 49.50 | 49.50 | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 05/06/2009 | Korgul, Margaret T. | 27 | Review of e-mail exchanges and forwarding court filings | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | - | 78.30 | 78.30 |
| 05/07/2009 | Chleboski, R. J. | 10-12 | Telephone conference with M. Smith Miller regarding motions for summary judgment | 427.50 | 0.30 | 128.25 | 42.75 | 42.75 | 42.75 | - | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 05/07/2009 | Luciana, III, J. L. | 10-12 | Prepare statement of undisputed material facts for motions for summary judgment; telephone conference with M. Cohen regarding pre-trial submissions; telephone conference with S. Thomas regarding status | 495.00 | 2.60 | 1,287.00 | 429.00 | - | 429.00 | 429.00 | - | 1,287.00 | - | - | - | - | - | - | 1,287.00 |
| 05/07/2009 | Cramer, R. A. | 10-12 | Locate answers to Statement of Undisputed Materials Facts from pleadings and depositions | 162.00 | 5.30 | 858.60 | 286.20 | - | 286.20 | 286.20 | - | 858.60 | - | - | - | - | - | - | 858.60 |
| 05/07/2009 | Smith Miller, M. E. | 11 | Draft motion for summary judgment on Zurich additional insured coverage; conferences with J. Luciana regarding same; telephone conference with RJ Chleboski regarding same | 261.00 | 7.10 | 1,853.10 | - | - | 1,853.10 | - | - | 1,853.10 | - | - | - | - | - | - | 1,853.10 |
| 05/08/2009 | Smith Miller, M. E. | 11 | Draft and revise motion for summary judgment on additional insured coverage under Zurich policy; conferences with J. Luciana, RJ Chleboski, R. Cramer regarding same | 261.00 | 7.50 | 1,957.50 | - | - | 1,957.50 | - | - | 1,957.50 | - | - | - | - | - | - | 1,957.50 |
| 05/08/2009 | Luciana, III, J. L. | 10-12; 11 | [Conference with R. Cramer regarding cites for statement of material facts (EST. 1.65)]; [review draft of motion for summary judgment against Zurich and related conference with M. Smith Miller (EST. 1.65)] [EST.] | 495.00 | 3.30 | 1,633.50 | - | - | 816.75 | - | - | 816.75 | - | - | - | 816.75 | - | 816.75 | 1,633.50 |
| 05/08/2009 | Luciana, III, J. L. | 7; 10-12 | [Telephone conference with J. Howarth regarding MidContinent underwriter deposition (EST. 0.5)]; [conference with M. Smith Miller and RJ Chleboski regarding summary judgment briefing (EST. 0.5)] [EST.] | 495.00 | 1.00 | 495.00 | 330.00 | - | 82.50 | 82.50 | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 05/08/2009 | Chleboski, R. J. | 10-12 | Conferences with J. Luciana and M. Smith Miller regarding motions for summary judgment | 427.50 | 1.00 | 427.50 | 142.50 | - | 142.50 | 142.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 05/08/2009 | Cramer, R. A. | 10-12 | Research answers to statement of undisputed facts; update exhibit list | 162.00 | 4.90 | 793.80 | 264.60 | - | 264.60 | 264.60 | - | 793.80 | - | - | - | - | - | - | 793.80 |
| 05/10/2009 | Smith Miller, M. E. | 10-12 | E-mail messages to and from J. Luciana regarding motions for summary judgment | 261.00 | 0.20 | 52.20 | 17.40 | - | 17.40 | 17.40 | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 05/11/2009 | El-Gendi, L. | 28 | Research whether successor company is considered an additional insured under an insurance policy | 225.00 | 3.60 | 810.00 | - | - | - | - | - | - | - | 810.00 | - | - | - | 810.00 | 810.00 |
| 05/11/2009 | Cramer, R. A. | 10-12 | Research answers and update Statement of Undisputed Materials Facts | 162.00 | 4.30 | 696.60 | 232.20 | - | 232.20 | 232.20 | - | 696.60 | - | - | - | - | - | - | 696.60 |
| 05/11/2009 | Chleboski, R. J. | 10-12 | [Review J. Luciana's comments to R. Chleboski's draft of National Union stipulation and revise per J. Luciana's comments; e-mail same to J. Luciana (EST. 1.2)]; [conference with M. Smith Miller regarding summary judgment motions (EST. 0.5)] | 427.50 | 1.70 | 726.75 | 71.25 | - | 71.25 | 71.25 | - | 213.75 | - | - | - | 513.00 | - | 513.00 | 726.75 |
| 05/11/2009 | Smith Miller, M. E. | 10-12 | Review draft statement of undisputed facts; conferences with RJ Chleboski, L. El-Gendi regarding follow up research, motions for summary judgment | 261.00 | 4.00 | 1,044.00 | 348.00 | - | 348.00 | 348.00 | - | 1,044.00 | - | - | - | - | - | - | 1,044.00 |
| 05/11/2009 | Smith Miller, M. E. | 10; 11 | Draft and revise motion for partial summary judgment against Zurich for additional insured coverage; draft and revise motion for partial summary judgment against Mid-Continent | 261.00 | 4.00 | 1,044.00 | 522.00 | - | 522.00 | - | - | 1,044.00 | - | - | - | - | - | - | 1,044.00 |
| 05/12/2009 | El-Gendi, L. | 28 | Research whether successor is an additional insured; discuss research with RJ Chleboski and M. Smith Miller; try to find cases in New Jersey and more cases with similar facts | 225.00 | 5.60 | 1,260.00 | - | - | - | - | - | - | - | 1,260.00 | - | - | - | 1,260.00 | 1,260.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 6590
K&L Gates
**May 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/2009 | Luciana, III, J. L. | 11 | Review and edit draft brief regarding Zurich; email comments to M. Smith-Miller regarding Zurich brief | 495.00 | 1.00 | 495.00 | - | - | 495.00 | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 05/12/2009 | Chleboski, R. J. | 10-12 | Conference with M. Smith Miller regarding motions for summary judgment; conference with M. Smith Miller and L. El-Gendi regarding research for same | 427.50 | 1.50 | 641.25 | 213.75 | - | 213.75 | 213.75 | - | 641.25 | - | - | - | - | - | - | 641.25 |
| 05/12/2009 | Smith Miller, M. E. | 11, 10 | Draft and revise motions for summary judgment on additional insured coverage; conferences with RJ Chleboski, L. El-Gendi regarding same | 261.00 | 11.10 | 2,897.10 | 1,448.55 | - | 1,448.55 | - | - | 2,897.10 | - | - | - | - | - | - | 2,897.10 |
| 05/12/2009 | Chleboski, R. J. | 11 | Review and comment upon draft motion for summary judgment against Zurich; extended conference with M. Smith Miller regarding same | 427.50 | 2.50 | 1,068.75 | - | - | 1,068.75 | - | - | 1,068.75 | - | - | - | - | - | - | 1,068.75 |
| 05/12/2009 | Cramer, R. A. | 10-12 | Preparation of Summary Judgment Exhibits | 162.00 | 6.80 | 1,101.60 | 367.20 | - | 367.20 | 367.20 | - | 1,101.60 | - | - | - | - | - | - | 1,101.60 |
| 05/12/2009 | Chleboski, R. J. | 10-12 | [Teleconference with G. Hanson regarding motions for summary judgment against Epic, MCC and Zurich; teleconference with R. Luisi and M. Smith Miller regarding same (est. 0.5)]; [begin drafting motion for summary judgment against Epic (EST. 6.2)] | 427.50 | 6.70 | 2,864.25 | 71.25 | - | 71.25 | 2,721.75 | - | 2,864.25 | - | - | - | - | - | - | 2,864.25 |
| 05/13/2009 | El-Gendi, L. | 28 | Research assignability of insurance policies to the successor; insert most relevant cases into section of brief | 225.00 | 1.90 | 427.50 | - | - | - | - | - | - | - | 427.50 | - | - | - | 427.50 | 427.50 |
| 05/13/2009 | Smith Miller, M. E. | 11, 10 | Draft and revise motions for summary judgment regarding additional insured coverage; conferences with RJ Chleboski, L. El-Gendi regarding same; telephone conference with G. Hanson, RJ Chleboski regarding summary judgment briefs | 261.00 | 9.10 | 2,375.10 | 1,187.55 | - | 1,187.55 | - | - | 2,375.10 | - | - | - | - | - | - | 2,375.10 |
| 05/13/2009 | Cramer, R. A. | 10-12 | Preparation of exhibits for Summary Judgment | 162.00 | 5.90 | 955.80 | 318.60 | - | 318.60 | 318.60 | - | 955.80 | - | - | - | - | - | - | 955.80 |
| 05/13/2009 | Chleboski, R. J. | 10-12 | Draft summary judgment motion against Epic; review summary judgment motions regarding additional insured coverage; conferences with and e-mails to and from M. Smith Miller and J. Luciana; teleconference with G. Hanson regarding motions | 427.50 | 5.70 | 2,436.75 | 487.35 | - | 487.35 | 1,462.05 | - | 2,436.75 | - | - | - | - | - | - | 2,436.75 |
| 05/14/2009 | Chleboski, R. J. | 10-12 | Work on summary judgment motions; conferences with M. Smith Miller and R. Cramer regarding same; teleconferences with other case counsel regarding same; miscellaneous e-mails regarding same | 427.50 | 13.40 | 5,728.50 | 1,909.50 | - | 1,909.50 | 1,909.50 | - | 5,728.50 | - | - | - | - | - | - | 5,728.50 |
| 05/14/2009 | El-Gendi, L. | 28 | Research standard for succession; try to find cases in New Jersey; speak to M. Smith Miller about research | 225.00 | 1.90 | 427.50 | - | - | - | - | - | - | - | 427.50 | - | - | - | 427.50 | 427.50 |
| 05/14/2009 | Lamanna, V. K. | 27 | Per R. Cramer print Contract from CD; per R. Cramer proof, revise and add information to Statement of Undisputed Material Facts of Aker Kvaerner | 180.00 | 2.50 | 450.00 | 150.00 | - | 150.00 | 150.00 | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 05/14/2009 | Lamanna, V. K. | 9 | Per M. Smith Miller draft Declaration of Joseph L. Luciana; per R. Cramer, confirm exhibits from pretrial order to documents already copied and placed behind number tabs | 180.00 | 3.40 | 612.00 | 204.00 | - | 204.00 | 204.00 | - | 612.00 | - | - | - | - | - | - | 612.00 |
| 05/14/2009 | Cramer, R. A. | 10-12 | Preparation of documents for Summary Judgment | 162.00 | 9.90 | 1,603.80 | 534.60 | - | 534.60 | 534.60 | - | 1,603.80 | - | - | - | - | - | - | 1,603.80 |
| 05/14/2009 | Luciana, III, J. L. | 10, 11 | Review and edit brief in support of motion for summary judgment against MidContinent; review brief in support of motion of summary judgment of Zurich | 495.00 | 3.00 | 1,485.00 | 742.50 | - | 742.50 | - | - | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 05/14/2009 | Smith Miller, M. E. | 10, 11 | Prepare motions for summary judgment for additional insured coverage; e-mail messages to and from J. Luciana regarding same; conferences with RJ Chleboski, R. Cramer regarding same | 261.00 | 13.10 | 3,419.10 | 1,709.55 | - | 1,709.55 | - | - | 3,419.10 | - | - | - | - | - | - | 3,419.10 |
| 05/14/2009 | Blanchflower, A. J. | 27 | Discuss electronic filing of motion of summary judgment in New Jersey with M. Smith Miller | 90.00 | 0.40 | 36.00 | 12.00 | - | 12.00 | 12.00 | - | 36.00 | - | - | - | - | - | - | 36.00 |
| 05/15/2009 | Luciana, III, J. L. | 11 | Review and edit briefs regarding summary judgment against Zurich for additional insured coverage and indemnity; review and edit statement of undisputed facts | 495.00 | 6.00 | 2,970.00 | - | - | 2,970.00 | - | - | 2,970.00 | - | - | - | - | - | - | 2,970.00 |
| 05/15/2009 | Luciana, III, J. L. | 10 | Review and edit brief regarding summary judgment against MidContinent for additional insured coverage | 495.00 | 6.00 | 2,970.00 | 2,970.00 | - | - | - | - | 2,970.00 | - | - | - | - | - | - | 2,970.00 |
| 05/15/2009 | Chleboski, R. J. | 10-12 | Work on summary judgment motions; miscellaneous telephone conferences with various case counsel regarding same; conferences with and e-mails to and from K&L Gates team regarding same | 427.50 | 14.80 | 6,327.00 | 1,265.40 | - | 1,265.40 | 3,796.20 | - | 6,327.00 | - | - | - | - | - | - | 6,327.00 |
| 05/15/2009 | Korgul, Margaret T. | 10-12 | Review and preparation of the Summary Judgment Motion filing | 261.00 | 2.10 | 548.10 | 182.70 | - | 182.70 | 182.70 | - | 548.10 | - | - | - | - | - | - | 548.10 |
| 05/15/2009 | Korgul, Margaret T. | 10-12 | Conferences with the Judge's chambers regarding Summary Judgment Motion filings | 261.00 | 0.60 | 156.60 | 52.20 | - | 52.20 | 52.20 | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 05/15/2009 | Korgul, Margaret T. | 10-12 | Conferencing with M. Smith Miller regarding Summary Judgment Motion filing | 261.00 | 1.60 | 417.60 | 139.20 | - | 139.20 | 139.20 | - | 417.60 | - | - | - | - | - | - | 417.60 |
| 05/15/2009 | Luciana, III, J. L. | 10-12 | Conferences with R. Cramer, RJ Chleboski and M. Smith Miller regarding briefs and statement of undisputed facts; review draft of supplement to pre-trial | 495.00 | 2.00 | 990.00 | 330.00 | - | 330.00 | 330.00 | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 05/15/2009 | Smith Miller, M. E. | 10-12 | Revise motions for summary judgment, statement of undisputed facts; obtain and organize exhibits; conferences with RJ Chleboski, J. Luciana, R. Cramer regarding same; file same | 261.00 | 16.80 | 4,384.80 | 1,461.60 | - | 1,461.60 | 1,461.60 | - | 4,384.80 | - | - | - | - | - | - | 4,384.80 |
| 05/15/2009 | Cramer, R. A. | 10-12 | Preparation of documents and update briefs for Summary Judgment | 162.00 | 13.80 | 2,235.60 | 745.20 | - | 745.20 | 745.20 | - | 2,235.60 | - | - | - | - | - | - | 2,235.60 |
| 05/16/2009 | Cramer, R. A. | 10-12 | Preparation of exhibits to be transmitted to court | 162.00 | 1.00 | 162.00 | 54.00 | - | 54.00 | 54.00 | - | 162.00 | - | - | - | - | - | - | 162.00 |
| 05/16/2009 | Smith Miller, M. E. | 10-12 | Upload motions for summary judgment; telephone conference with vendor regarding files to be uploaded; e-mail messages to and from J. Luciana, RJ Chleboski, M. Korgul regarding filing | 261.00 | 1.50 | 391.50 | 130.50 | - | 130.50 | 130.50 | - | 391.50 | - | - | - | - | - | - | 391.50 |
| 05/18/2009 | Smith Miller, M. E. | 10-12 | Conference with L. El-Gendi regarding research for opposition to summary judgment motions; conference with J. Luciana regarding same | 261.00 | 0.50 | 130.50 | 65.25 | - | 65.25 | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 05/18/2009 | Luciana, III, J. L. | 5, 7 | Message from G. Hanson regarding summary judgment briefing; call G. Hanson; email to counsel regarding MidContinent underwriter deposition; review Howarth letters regarding discovery; conference with RJ Chleboski regarding responses to summary judgment | 495.00 | 0.80 | 396.00 | 396.00 | - | - | - | - | 396.00 | - | - | - | - | - | - | 396.00 |
| 05/18/2009 | El-Gendi, L. | 28 | Talk to M. Smith Miller about drafting memo discussing successorship and effect of a reservation of rights letter; start drafting memo | 225.00 | 0.50 | 112.50 | - | - | - | - | - | - | - | 112.50 | - | - | - | 112.50 | 112.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
May 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2009 | Chleboski, R. J. | 10-12 | Meeting with M. Smith Miller re Friday filings; e-mail and meeting with R. Cramer requesting organized binders for all motions; meeting with J. Luciana and M. Smith Miller re research and followup action items for motions | 427.50 | 0.60 | 256.50 | 85.50 | - | 85.50 | 85.50 | - | 256.50 | - | - | - | - | - | - | 256.50 |
| 05/19/2009 | Cramer, R. A. | 10-12 | Prepare binder of all parties' summary judgments per RJ Chleboski | 162.00 | 5.20 | 842.40 | 280.80 | - | 280.80 | 280.80 | - | 842.40 | - | - | - | - | - | - | 842.40 |
| 05/19/2009 | Luciana, III, J. L. | 10-12 | Telephone conference with G. Hanson regarding summary judgment briefing | 495.00 | 0.10 | 49.50 | 16.50 | - | 16.50 | 16.50 | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 05/19/2009 | Smith Miller, M. E. | 10-12 | Conferences with R. Cramer, RJ Chleboski regarding oppositions to motion for summary judgment; review case docket to ensure complete collection of motions | 261.00 | 1.30 | 339.30 | 113.10 | - | 113.10 | 113.10 | - | 339.30 | - | - | - | - | - | - | 339.30 |
| 05/19/2009 | Korgul, Margaret T. | 10-12 | Review of the court filings regarding Summary Judgment Motion | 261.00 | 0.90 | 234.90 | 78.30 | - | 78.30 | 78.30 | - | 234.90 | - | - | - | - | - | - | 234.90 |
| 05/19/2009 | El-Gendi, L. | 28 | Research waiver of defenses; draft memorandum on successorship and waiver of defenses | 225.00 | 4.20 | 945.00 | - | - | - | - | - | - | - | 945.00 | - | - | - | 945.00 | 945.00 |
| 05/19/2009 | Chleboski, R. J. | 11 | Initial review of summary judgment filings; conference with R. Cramer and M. Smith Miller regarding organizing binders of same for team; e-mail Aker motions to D. McGrew and S. Thomas | 427.50 | 1.00 | 427.50 | 142.50 | - | 142.50 | 142.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 05/20/2009 | Korgul, Margaret T. | 11 | Re-filing of motion for partial summary judgment | 261.00 | 0.70 | 182.70 | - | - | 182.70 | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 05/20/2009 | Luciana, III, J. L. | 7 | Review and respond to J. Howarth letter regarding underwriter deposition; prepare draft letter to the court regarding underwriter deposition; email draft letter to Jerry Howarth | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 05/20/2009 | Cramer, R. A. | 27 | Organize summary documents per RJ Chleboski; prepare index | 162.00 | 1.30 | 210.60 | 70.20 | - | 70.20 | 70.20 | - | 210.60 | - | - | - | - | - | - | 210.60 |
| 05/20/2009 | Chleboski, R. J. | 27 | Review motions and case correspondence received from Newark office | 427.50 | 0.30 | 128.25 | 42.75 | - | 42.75 | 42.75 | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 05/20/2009 | Smith Miller, M. E. | 13-15 | Conferences with RJ Chleboski, R. Cramer regarding collection and review of other parties' motions for summary judgment | 261.00 | 0.30 | 78.30 | 26.10 | - | 26.10 | 26.10 | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 05/21/2009 | Smith Miller, M. E. | 7 | Attention to cancellation of MidContinent underwriting deposition; e-mail messages from RJ Chleboski regarding same | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 05/21/2009 | Korgul, Margaret T. | 27 | Forwarding documents filed in the DNJ to the team | 261.00 | 0.40 | 104.40 | 34.80 | - | 34.80 | 34.80 | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 05/21/2009 | Smith Miller, M. E. | 13-15 | Review Advantage's motion for summary judgment, conference with L. El-Gendi regarding research for opposition briefs | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | - | 78.30 | - | - | - | 78.30 | 78.30 |
| 05/21/2009 | Chleboski, R. J. | 28; 10-12 | [Conference with L. El Gendi regarding research on bad faith claims; e-mails from and to D. Cohen (EST. 0.2)]; [e-mails to and from M. Smith Miller regarding summary judgment motions (EST. 0.3)] | 427.50 | 0.50 | 213.75 | 42.75 | - | 42.75 | 42.75 | - | 128.25 | - | 85.50 | - | - | - | 85.50 | 213.75 |
| 05/22/2009 | Smith Miller, M. E. | 7 | E-mail messages to and from J. Luciana, attention to arrangements for deposition of Mid-Continent underwriter | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 05/22/2009 | Luciana, III, J. L. | 5 | [Review Howarth email and attachment regarding Rich and Cartmill (EST. 0.1)]; [review National Union letter to MidContinent; review National Union email to Zurich and MidContinent regarding settlement (EST. 0.2 - NC)] | 495.00 | 0.30 | 148.50 | 49.50 | - | - | - | 99.00 | 148.50 | - | - | - | - | - | - | 148.50 |
| 05/22/2009 | Luciana, III, J. L. | 10-12 | Review and respond to G. Hanson email regarding summary judgment motions; telephone conference with R. Maggi regarding settlement status | 495.00 | 0.60 | 297.00 | 148.50 | - | 148.50 | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 05/23/2009 | Smith Miller, M. E. | 13-15 | Review other parties' motions for summary judgment | 261.00 | 2.50 | 652.50 | 217.50 | - | 217.50 | 217.50 | - | 652.50 | - | - | - | - | - | - | 652.50 |
| 05/24/2009 | El-Gendi, L. | 28 | Work on memo discussing successorship and proper reservation of rights | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | - | 157.50 | - | - | - | 157.50 | 157.50 |
| 05/24/2009 | Smith Miller, M. E. | 13-15 | Review other parties' motions for summary judgment | 261.00 | 1.30 | 339.30 | 113.10 | - | 113.10 | 113.10 | - | 339.30 | - | - | - | - | - | - | 339.30 |
| 05/25/2009 | El-Gendi, L. | 28 | Work on memo discussing successorship and proper reservation of rights | 225.00 | 2.00 | 450.00 | - | - | - | - | - | - | - | 450.00 | - | - | - | 450.00 | 450.00 |
| 05/26/2009 | Luciana, III, J. L. | 13-15; 15; 7 | [Conference with RJ Chleboski regarding response to motions for summary judgment (EST. 0.3)]; [review R. Maggi email regarding Epic motion for summary judgment (EST. 0.1)]; [email to Howarth regarding Mid-Continent underwriter deposition (EST. 0.1)] | 495.00 | 0.50 | 247.50 | 99.00 | - | 49.50 | 99.00 | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 05/26/2009 | Luciana, III, J. L. | 7; 13-15 | [Prepare for MidContinent underwriter deposition (EST. 0.5)]; [telephone conference with R. Maggi regarding oppositions to motions for summary judgment (EST. 0.2)] | 495.00 | 0.70 | 346.50 | 280.50 | - | 33.00 | 33.00 | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 05/26/2009 | Chleboski, R. J. | 10-12 | Telephone calls with R. Maggi regarding summary judgment motions; e-mails with case counsel regarding same; meet with M. Smith Miller regarding same; read said motions | 427.50 | 1.50 | 641.25 | 213.75 | - | 213.75 | 213.75 | - | 641.25 | - | - | - | - | - | - | 641.25 |
| 05/26/2009 | Chleboski, R. J. | 10-12 | Meet with J. Luciana and M. Smith Miller regarding response to same; teleconference with R. Maggi and M. Smith Miller regarding same | 427.50 | 1.50 | 641.25 | 213.75 | - | 213.75 | 213.75 | - | 641.25 | - | - | - | - | - | - | 641.25 |
| 05/26/2009 | Chleboski, R. J. | 13 | Meet with R. Cramer regarding compilation of factual record regarding Epic's contractual indemnification motion | 427.50 | 0.40 | 171.00 | - | - | - | 171.00 | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 05/26/2009 | Cramer, R. A. | 10-12; 5, 6 | Review briefs to ensure Aker's responses per M. Smith Miller; prepare ImClone crossclaim per M. Smith Miller; review deposition transcripts for extra work (Epic) per R. Chleboski; contact K. MacGillivray regarding Connor deposition exhibits | 162.00 | 1.40 | 226.80 | 56.70 | - | 56.70 | 56.70 | 56.70 | 226.80 | - | - | - | - | - | - | 226.80 |
| 05/26/2009 | Smith Miller, M. E. | 13-15 | Conferences with RJ Chleboski, J. Luciana regarding opposition briefs; telephone conference with R. Maggi regarding same; review motions | 261.00 | 2.70 | 704.70 | 234.90 | - | 234.90 | 234.90 | - | 704.70 | - | - | - | - | - | - | 704.70 |
| 05/26/2009 | El-Gendi, L. | 28 | Research bad faith issues including "fairly debatable" standard and failure to conduct a reasonable investigation | 225.00 | 1.20 | 270.00 | - | - | - | - | - | - | - | 270.00 | - | - | - | 270.00 | 270.00 |
| 05/26/2009 | El-Gendi, L. | 28 | Work on memo regarding successorship and proper reservation of rights | 225.00 | 3.20 | 720.00 | - | - | - | - | - | - | - | 720.00 | - | - | - | 720.00 | 720.00 |
| 05/27/2009 | Chleboski, R. J. | 10-12 | Teleconference with G. Hanson, R. Maggi, J. Luciana and M. Smith Miller regarding summary judgment motions | 427.50 | 1.50 | 641.25 | 213.75 | - | 213.75 | 213.75 | - | 641.25 | - | - | - | - | - | - | 641.25 |
| 05/27/2009 | El-Gendi, L. | 28 | Work on brief discussing successorship and proper reservation of rights | 225.00 | 3.30 | 742.50 | - | - | - | - | - | - | - | 742.50 | - | - | - | 742.50 | 742.50 |
| 05/27/2009 | Luciana, III, J. L. | 7; 12, 13 | [Prepare for and conduct deposition of Mid-Continent underwriter (EST. 5.0)]; [telephone conferences with G. Hanson regarding response to Epic and Zurich motions for summary judgment (EST. 0.3)] | 495.00 | 5.30 | 2,623.50 | 2,475.00 | - | 74.25 | 74.25 | - | 2,623.50 | - | - | - | - | - | - | 2,623.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
May 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 05/27/2009 | Smith Miller, M. E. | 11 | Review Zurich and National Union Motions for Summary Judgment; begin outlining response arguments | 261.00 | 0.80 | 208.80 | - | - | - | - | 104.40 | 104.40 | - | - | - | 104.40 | - | 104.40 | 208.80 |
| 05/27/2009 | Smith Miller, M. E. | 12-15 | Telephone conference with RJ Chleboski, J. Luciana, G. Hanson, R. Maggi regarding opposition briefs, arguments | 261.00 | 0.60 | 156.60 | 52.20 | - | 52.20 | - | 52.20 | 156.60 | - | - | - | - | - | - | 156.60 |
| 05/27/2009 | Smith Miller, M. E. | 7 | Draft and revise letter to the Court regarding MidContinent's failure to produce a 30(b)(6) underwriting witness | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 05/27/2009 | Korgul, Margaret T. | 27 | Conference with M. Smith Miller regarding case update and strategy | 261.00 | 0.30 | 78.30 | - | - | - | - | - | - | 78.30 | - | - | - | - | 78.30 | 78.30 |
| 05/27/2009 | Cramer, R. A. | 7 | Preparation of MCC and Aker binders of briefs and cases cited; prepare MCC and Aker binders of statement of facts with exhibits; review depositions for Epic labor close-out work | 162.00 | 5.80 | 939.60 | 313.20 | - | 313.20 | 313.20 | - | 939.60 | - | - | - | - | - | - | 939.60 |
| 05/27/2009 | Harbay, J. A. | 27 | Print cases from briefs on westlaw per R. Cramer | 153.00 | 1.00 | 153.00 | 51.00 | - | 51.00 | 51.00 | - | 153.00 | - | - | - | - | - | - | 153.00 |
| 05/27/2009 | Smith Miller, M. E. | 7 | Attend deposition of MidContinent underwriting representative; prepare for same | 261.00 | 4.30 | 1,122.30 | 1,122.30 | - | - | - | - | 1,122.30 | - | - | - | - | - | - | 1,122.30 |
| 05/28/2009 | El-Gendi, L. | 28 | Work on memo discussing successorship (assignability of insurance policies to successor corporations) | 225.00 | 6.20 | 1,395.00 | - | - | - | - | - | - | - | 1,395.00 | - | - | - | 1,395.00 | 1,395.00 |
| 05/28/2009 | Cramer, R. A. | 11; 12 | Review Zurich statement of facts citations and compare to documents per M. Smith Miller; review depositions for Epic information | 162.00 | 4.10 | 664.20 | - | - | 332.10 | 332.10 | - | 664.20 | - | - | - | - | - | - | 664.20 |
| 05/28/2009 | Smith Miller, M. E. | 14 | Prepare briefs in opposition to Zurich's motion for summary judgment; conferences with R. Cramer regarding same | 261.00 | 0.40 | 104.40 | - | - | 104.40 | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 05/28/2009 | Chleboski, R. J. | 27 | Review production documents and cases cited in Epic & ImClone motions; meet with M. Smith Miller regarding oppositions to same; review record compiled by R. Cramer regarding response to Epic's motion; meet with R. Cramer regarding supplementing same | 427.50 | 2.80 | 1,197.00 | - | - | - | 897.75 | 299.25 | 1,197.00 | - | - | - | - | - | - | 1,197.00 |
| 05/28/2009 | Korgul, Margaret T. | 27 | Review of court submissions | 261.00 | 0.40 | 104.40 | 34.80 | - | 34.80 | 34.80 | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 05/29/2009 | Kluckman, Brian J. | 28 | Review pleadings and opposing briefs on special employee doctrine issue; research special employee doctrine under New Jersey law; research scope of employment under doctrine of respondeat superior in New Jersey | 225.00 | 5.00 | 1,125.00 | - | - | - | 1,125.00 | - | 1,125.00 | - | - | - | - | - | - | 1,125.00 |
| 05/29/2009 | Smith Miller, M. E. | 13-15 | Telephone conference with RJ Chleboski regarding research for briefs in opposition; conference with B. Kluckman regarding same; conference with L. El-Gendi regarding same | 261.00 | 0.60 | 156.60 | 52.20 | - | 52.20 | 52.20 | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 05/29/2009 | El-Gendi, L. | 28 | Revise memorandum on transfer of insurance policies; work on reservation of rights memorandum | 225.00 | 1.90 | 427.50 | - | - | - | - | - | - | - | 427.50 | - | - | - | 427.50 | 427.50 |
| 05/29/2009 | Kluckman, Brian J. | 28 | Draft e-mail to M. Smith Miller regarding employee research findings | 225.00 | 2.70 | 607.50 | - | - | - | 607.50 | - | 607.50 | - | - | - | - | - | - | 607.50 |
| 05/29/2009 | Chleboski, R. J. | 12 | Read Epic's summary judgment motion and cases cited therein; teleconference with M. Smith Miller requesting follow up research | 427.50 | 3.00 | 1,282.50 | - | - | - | 1,282.50 | - | 1,282.50 | - | - | - | - | - | - | 1,282.50 |
| 05/29/2009 | Kluckman, Brian J. | 28 | Conference with M. Smith Miller regarding special employee doctrine research | 225.00 | 0.30 | 67.50 | - | - | - | 67.50 | - | 67.50 | - | - | - | - | - | - | 67.50 |
| 05/29/2009 | Cramer, R. A. | 11 | Preparation of National Union and Zurich brief and cases binders | 162.00 | 1.70 | 275.40 | - | - | 137.70 | - | 137.70 | 275.40 | - | - | - | - | - | - | 275.40 |
| 05/30/2009 | Smith Miller, M. E. | 28 | Review cases cited by opposition parties in support of motions for summary judgment | 261.00 | 0.20 | 52.20 | 17.40 | - | 17.40 | 17.40 | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 05/30/2009 | Chleboski, R. J. | 12 | Read Epic's summary judgment motion and cases cited therein; begin drafting opposition to same | 427.50 | 2.90 | 1,239.75 | - | - | - | 1,239.75 | - | 1,239.75 | - | - | - | - | - | - | 1,239.75 |
| 05/31/2009 | Smith Miller, M. E. | 28 | Review cases cited by opposition parties in support of motions for summary judgment | 261.00 | 3.00 | 783.00 | 261.00 | - | 261.00 | 261.00 | - | 783.00 | - | - | - | - | - | - | 783.00 |
| 05/31/2009 | El-Gendi, L. | 28 | Work on reservation of rights memorandum | 225.00 | 1.60 | 360.00 | - | - | - | - | - | - | - | 360.00 | - | - | - | 360.00 | 360.00 |
| 05/31/2009 | Kluckman, Brian J. | 28 | Research New Jersey law regarding imputation of employee's knowledge to employer; research scope of employment issue pursuant to doctrine of respondeat superior | 225.00 | 3.20 | 720.00 | - | - | - | 720.00 | - | 720.00 | - | - | - | - | - | - | 720.00 |
| 05/31/2009 | Kluckman, Brian J. | 28 | Draft e-mail to M. Smith Miller regarding research findings | 225.00 | 1.60 | 360.00 | - | - | - | 360.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 05/31/2009 | Chleboski, R. J. | 13 | Draft opposition to Epic's summary judgment motion; e-mails from and to M. Smith Miller regarding responding to summary judgment motions | 427.50 | 5.20 | 2,223.00 | - | - | - | 2,223.00 | - | 2,223.00 | - | - | - | - | - | - | 2,223.00 |
| | Total | | | | 357.10 | $ 103,813.65 | $ 30,233.78 | $ 42.75 | $ 32,479.73 | $ 30,048.60 | $ 749.25 | $ 93,554.10 | $ 156.60 | $ 8,668.80 | $ - | $ 1,434.15 | $ - | $ 10,259.55 | $ 103,813.65 |

| | May 2009 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 100.02 | 0.10 | 113.42 | 98.72 | 2.70 | 314.95 | 0.60 | 38.30 | - | 3.25 | - | 42.15 | 357.10 |
| Fee Amount | $ 30,233.78 | $ 42.75 | $ 32,479.73 | $ 30,048.60 | $ 749.25 | $ 93,554.10 | $ 156.60 | $ 8,668.80 | $ - | $ 1,434.15 | $ - | $ 10,259.55 | $ 103,813.65 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

Page D-0593
K&L Gates

**June 2009 - EXPENSES**

| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 05/15/2009 | | Westlaw - JLL - 5/15/2009 - 5/15/2009 USER DEFINED 1: LUCIANA,JOSEPH L | 1.00 | $ 214.43 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 214.43 | $ - | $ - | $ - | $ 214.43 | $ 214.43 |
| 05/25/2009 | | Westlaw - LE - 5/11/2009 - 5/25/2009 USER DEFINED 1: EL-GENDI,LUBNA | 1.00 | 467.81 | - | - | - | - | - | - | | 467.81 | - | - | - | 467.81 | 467.81 |
| 05/27/2009 | | Westlaw - RJC - 5/14/2009 - 5/27/2009 USER DEFINED 1: CHLEBOSKI,RONALD J | 1.00 | 214.62 | - | - | - | - | - | - | | 214.62 | - | - | - | 214.62 | 214.62 |
| 05/27/2009 | | Westlaw - MES - 5/6/2009 1 - 5/27/2009 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 972.60 | - | - | - | - | - | - | | 972.60 | - | - | - | 972.60 | 972.60 |
| 05/27/2009 | | Westlaw - JAH - 5/27/2009 - 5/27/2009 USER DEFINED 1: HARBAY,JULIE A USER DEFINED 2: 3 | 1.00 | 172.99 | - | - | - | - | - | - | | 172.99 | - | - | - | 172.99 | 172.99 |
| 05/28/2009 | | Westlaw - JAH - 5/27/2009 - 5/28/2009 USER DEFINED 1: HARBAY,JULIE A | 1.00 | 1,131.94 | - | - | - | - | - | - | | 1,131.94 | - | - | - | 1,131.94 | 1,131.94 |
| 05/29/2009 | | Westlaw - RAC - 5/29/2009 - 5/29/2009 USER DEFINED 1: CRAMER,ROBERTA A | 1.00 | 74.12 | - | - | - | - | - | - | | 74.12 | - | - | - | 74.12 | 74.12 |
| 05/31/2009 | | Lexis - RJC - 5/1/2009 - 5/31/2009 USER DEFINED 1: CHLEBOSKI, RONALD | 1.00 | 24.92 | - | - | - | - | - | - | | 24.92 | - | - | - | 24.92 | 24.92 |
| 05/31/2009 | | Lexis - JAH - 5/1/2009 - 5/31/2009 USER DEFINED 1: HARBAY, JULIE | 1.00 | 99.08 | - | - | - | - | - | - | | 99.08 | - | - | - | 99.08 | 99.08 |
| 05/31/2009 | | Lexis - LE - 5/1/2009 - 5/31/2009 USER DEFINED 1: EL-GENDI, LUBNA | 1.00 | 305.15 | - | - | - | - | - | - | | 305.15 | - | - | - | 305.15 | 305.15 |
| 05/31/2009 | | Lexis - LE - 5/1/2009 - 5/31/2009 USER DEFINED 1: EL-GENDI, LUBNA | 1.00 | 154.54 | - | - | - | - | - | - | | 154.54 | - | - | - | 154.54 | 154.54 |
| 06/02/2009 | | Local Courier - Roseland Courier - Delivery From Newark to Newark / 465 MLK Junior Blvd. / wrong address | 1.00 | 25.00 | 8.75 | 3.75 | 8.75 | 3.75 | - | 25.00 | | - | - | - | - | - | 25.00 |
| 06/02/2009 | | Local Courier - Roseland Courier - Delivery From Newark to Newark / 50 Walnut Street. / correct address / Dropped off night box | 1.00 | 25.00 | 8.75 | 3.75 | 8.75 | 3.75 | - | 25.00 | | - | - | - | - | - | 25.00 |
| 06/03/2009 | | Travel Related Meals - R.J. Chleboski - Meals 5.04-5.07.09 | 1.00 | 602.47 | - | - | - | - | 602.47 | 602.47 | | - | - | - | - | - | 602.47 |
| 06/03/2009 | | Cab Fare - R.J. Chleboski -Taxi -5.04-5.07.09 | 1.00 | 70.00 | - | - | - | - | 70.00 | 70.00 | | - | - | - | - | - | 70.00 |
| 06/05/2009 | | Postage 1 piece | 1.00 | 0.44 | 0.15 | 0.07 | 0.15 | 0.07 | - | 0.44 | | - | - | - | - | - | 0.44 |
| 06/08/2009 | | Sheriff's Charges - AKF Reporters - Original Depo. Trans. of Michael Coon | 1.00 | 952.55 | 952.55 | - | - | - | - | 952.55 | | - | - | - | - | - | 952.55 |
| 06/09/2009 | | Air Fare - American Express LUCIAN/JOSEPH NEWARK/PHIL 03/13/09 | 1.00 | 258.00 | 258.00 | - | - | - | - | 258.00 | | - | - | - | - | - | 258.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PHIL/NEWARK 03/23/09 | 1.00 | 258.00 | 258.00 | - | - | - | - | 258.00 | | - | - | - | - | - | 258.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PHIL/NEWARK 03/27/09 | 1.00 | 272.00 | 272.00 | - | - | - | - | 272.00 | | - | - | - | - | - | 272.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PGH/NEWARK 03/16/09 | 1.00 | 149.60 | 149.60 | - | - | - | - | 149.60 | | - | - | - | - | - | 149.60 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH WASHDC/PGH 02/24/09 | 1.00 | 213.00 | - | - | - | - | 213.00 | 213.00 | | - | - | - | - | - | 213.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PGH/LOS ANGELES 02/23/09 | 1.00 | 331.30 | - | - | - | - | 331.30 | 331.30 | | - | - | - | - | - | 331.30 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PGH/PHIL 03/13/09 | 1.00 | 490.20 | 490.20 | - | - | - | - | 490.20 | | - | - | - | - | - | 490.20 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PGH/PHIL 03/23/09 | 1.00 | 241.20 | - | - | - | - | - | - | 241.20 | - | - | - | - | 241.20 | 241.20 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH PGH/PHIL 03/27/09 | 1.00 | 241.20 | - | - | - | - | - | - | 241.20 | - | - | - | - | 241.20 | 241.20 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH LUCIANA REVENUE S 03/16/09 | 1.00 | 15.00 | 15.00 | - | - | - | - | 15.00 | | - | - | - | - | - | 15.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/13/09 | 1.00 | 39.00 | 39.00 | - | - | - | - | 39.00 | | - | - | - | - | - | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/13/09 | 1.00 | 39.00 | 39.00 | - | - | - | - | 39.00 | | - | - | - | - | - | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/20/09 | 1.00 | 39.00 | 39.00 | - | - | - | - | 39.00 | | - | - | - | - | - | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/23/09 | 1.00 | 39.00 | - | - | - | - | - | - | 39.00 | - | - | - | - | 39.00 | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/23/09 | 1.00 | 39.00 | - | - | - | - | - | - | 39.00 | - | - | - | - | 39.00 | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/23/09 | 1.00 | 39.00 | - | - | - | - | - | - | 39.00 | - | - | - | - | 39.00 | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/27/09 | 1.00 | 39.00 | - | - | - | - | - | - | 39.00 | - | - | - | - | 39.00 | 39.00 |
| 06/09/2009 | | Air Fare - American Express LUCIANA/JOSEPH SERVICE FEE 03/27/09 | 1.00 | 39.00 | - | - | - | - | - | - | 39.00 | - | - | - | - | 39.00 | 39.00 |
| 06/09/2009 | | Air Fare - American Express Chleboski./Ronald Pgh/Newark NJ 03/06/09 | 1.00 | 339.20 | - | - | 339.20 | - | - | 339.20 | | - | - | - | - | - | 339.20 |
| 06/09/2009 | | Air Fare - American Express Chleboski/Ronald Pgh/Newark NJ 03/10/09 | 1.00 | 15.00 | - | - | 15.00 | - | - | 15.00 | | - | - | - | - | - | 15.00 |
| 06/09/2009 | | Air Fare - American Express Chleboski/Ronald Pgh/Newark NJ 03/11/09 | 1.00 | 15.00 | - | - | 15.00 | - | - | 15.00 | | - | - | - | - | - | 15.00 |
| 06/09/2009 | | Air Fare - American Express Chleboski/Ronald Service Fee 03/06/09 | 1.00 | 39.00 | - | - | 39.00 | - | - | 39.00 | | - | - | - | - | - | 39.00 |
| 06/09/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies from Clicks | 1.00 | 80.12 | 28.04 | 12.02 | 28.04 | 12.02 | - | 80.12 | | - | - | - | - | - | 80.12 |
| 06/10/2009 | | Other - Clicks Professional Copy Service - Copies, Regular Tabs, 2" Binders, 1" Binder from Clicks | 1.00 | 202.46 | 70.86 | 30.37 | 70.86 | 30.37 | - | 202.46 | | - | - | - | - | - | 202.46 |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana III Philadelphia Pa To Newark NJ | 1.00 | 129.00 | 64.50 | - | - | - | - | 64.50 | 64.50 | - | - | - | - | 64.50 | 129.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20594
K&L Gates

**June 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana III Philadelphia To Newark NJ | 1.00 | 129.00 | 64.50 | - | - | - | - | 64.50 | 64.50 | - | - | - | - | 64.50 | 129.00 |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana III Pittsburgh Pa To Philadelphia PA | 1.00 | 69.60 | 34.80 | - | - | - | - | 34.80 | 34.80 | - | - | - | - | 34.80 | 69.60 |
| 06/22/2009 | | Air Fare - American Express Jseph Luciana III Newark NJ To Pittsburgh Pa | 1.00 | 59.60 | 29.80 | - | - | - | - | 29.80 | 29.80 | - | - | - | - | 29.80 | 59.60 |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana III Pittsburgh Pa To Philadelphia Pa | 1.00 | 106.60 | 53.30 | - | - | - | - | 53.30 | 53.30 | - | - | - | - | 53.30 | 106.60 |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana III Newark NJ To Pittsburgh Pa | 1.00 | 59.60 | 29.80 | - | - | - | - | 29.80 | 29.80 | - | - | - | - | 29.80 | 59.60 |
| 06/22/2009 | | Air Fare - American Express Joseph Luciana - Travel Service Fees 4/8, 4/8, 4/17, 4/17 & 4/17/09 | 6.00 | 117.90 | 58.95 | - | - | - | - | 58.95 | 58.95 | - | - | - | - | 58.95 | 117.90 |
| 06/23/2009 | | Other - R.J. Chleboski - Fax Service - edits faxed to M. Smith Miller while R. Chleboski was away from office | 1.00 | 19.00 | 6.65 | 2.85 | 6.65 | 2.85 | - | 19.00 | | - | - | - | - | - | 19.00 |
| 06/23/2009 | | Copying Expense USER DEFINED 1: 13144 | 15.00 | 2.70 | 0.95 | 0.41 | 0.95 | 0.41 | - | 2.70 | | - | - | - | - | - | 2.70 |
| 06/24/2009 | | Other - Clicks Professional Copy Service - Blowbacks  2,988 pages printed | 1.00 | 193.22 | 67.63 | 28.98 | 67.63 | 28.98 | - | 193.22 | | - | - | - | - | - | 193.22 |
| 06/25/2009 | | Copying Expense USER DEFINED 1:  772 | 554.00 | 99.72 | 34.90 | 14.96 | 34.90 | 14.96 | - | 99.72 | | - | - | - | - | - | 99.72 |
| 06/26/2009 | | Air Fare - American Express Joseph Luciana III Philadelphia Pa To Newark NJ To Philadelphia Pa | 1.00 | 215.00 | 107.50 | - | - | - | - | 107.50 | 107.50 | - | - | - | - | 107.50 | 215.00 |
| 06/26/2009 | | Air Fare - American Express Joseph Luciana III Rail Ticket Fee 05/04/09 | 1.00 | 39.00 | - | - | - | - | 39.00 | 39.00 | | - | - | - | - | - | 39.00 |
| 06/26/2009 | | Air Fare - American Express Joseph Luciana III E Ticket Fee 05/04/09 | 1.00 | 39.00 | - | - | - | - | 39.00 | 39.00 | | - | - | - | - | - | 39.00 |
| 06/29/2009 | | Local Courier - Roseland Courier  - 6/18/09  15 Boxes/Millburn to Newark/75 Main St | 1.00 | 152.00 | 53.20 | 22.80 | 53.20 | 22.80 | - | 152.00 | | - | - | - | - | - | 152.00 |
| 06/30/2009 | | Other - Clicks Professional Copy Service  - 3,392 Copies, 292 Regular Tabs, 4 Binders | 1.00 | 475.21 | 166.32 | 71.28 | 166.32 | 71.28 | - | 475.21 | | - | - | - | - | - | 475.21 |
| 06/30/2009 | | Other - Clicks Professional Copy Service  - 752 Copies, 224 Regular Number Tabs, 5 Binders | 1.00 | 157.70 | 55.20 | 23.66 | 55.20 | 23.66 | - | 157.70 | | - | - | - | - | - | 157.70 |
| 06/30/2009 | | Other - Clicks Professional Copy Service  - Blowbacks (Emails) 242 Pages printed, 17 tabs, Binder | 1.00 | 32.69 | 11.44 | 4.90 | 11.44 | 4.90 | - | 32.69 | | - | - | - | - | - | 32.69 |
| 06/30/2009 | | Other - Clicks Professional Copy Service  - Blowbacks - 221 pages printed | 1.00 | 14.29 | 5.00 | 2.14 | 5.00 | 2.14 | - | 14.29 | | - | - | - | - | - | 14.29 |
| | | **Total** | **632.00 $** | **11,090.77** | **$ 3,473.34** | **$ 221.94** | **$ 926.04** | **$ 221.94** | **$ 1,294.77** | **$ 6,138.02** | **$ 1,120.55** | **$ 3,832.20** | **$ -** | **$ -** | **$ -** | **$ 4,952.75** | **$ 11,090.77** |

**June 2009**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Expense Amount | $ 3,473.34 | $ 221.94 | $ 926.04 | $ 221.94 | $ 1,294.77 | $ 6,138.02 | $ 1,120.55 | $ 3,832.20 | $ - | $ - | $ - | $ 4,952.75 | $ 11,090.77 |

55

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
June 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2009 | Harbay, J. A. | 27 | Research and forward case information from Surich/NUC to R. Cramer | $ 153.00 | 1.40 | $ 214.20 | $ - | $ - | $ - | $ - | $ 214.20 | $ 214.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ 214.20 |
| 06/01/2009 | Lamanna, V. K. | 27 | respond to M. Smith Miller requests for need to e-mail V. Lamanna and M. Smith Miller for more detail (1.0); e-mail messages and telephone conferences with N. Tata and M. Urick regarding briefs to be filed (.3) | 180.00 | 1.30 | 234.00 | - | - | - | - | 234.00 | 234.00 | - | - | - | - | - | - | 234.00 |
| 06/01/2009 | Smith Miller, M. E. | 10-12; 13-15 | Draft and revise brief in opposition to National Union's motion for summary judgment (7.3); conference with R. Chleboski summary judgment motions (.8); conferences with L. El-Gendi and B. Kluckman regarding research for opposition briefs (1.5) | 261.00 | 9.60 | 2,505.60 | 200.10 | - | 200.10 | 200.10 | 1,905.30 | 2,505.60 | - | - | - | - | - | - | 2,505.60 |
| 06/01/2009 | Kluckman, Brian J. | 28 | Conference with M. Smith Miller regarding scope of employment, indemnity clause, entire controversy doctrine and liability of multiple insurer research | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | - | 118.13 | - | - | 39.38 | 157.50 | 157.50 |
| 06/01/2009 | Kluckman, Brian J. | 28 | Continue scope of employment in New Jersey research (3.7); review EPIC's brief regarding indemnification argument and cases cited therein (1.7) | 225.00 | 5.40 | 1,215.00 | - | - | - | 1,215.00 | - | 1,215.00 | - | - | - | - | - | - | 1,215.00 |
| 06/01/2009 | Kluckman, Brian J. | 28 | Telephone conference with M. Smith Miller regarding scope of employment and imputed knowledge research (.5); e-mail message to M. Smith Miller and R. Chleboski regarding respondent superior and scope of employment (.8) | 225.00 | 1.30 | 292.50 | - | - | - | 292.50 | - | 292.50 | - | - | - | - | - | - | 292.50 |
| 06/01/2009 | Chleboski, R. J. | 27 | Conferences with M. Smith Miller regarding summary judgment motion action items and National Union's summary judgment motion | 427.50 | 0.80 | 342.00 | - | - | - | - | 342.00 | 342.00 | - | - | - | - | - | - | 342.00 |
| 06/01/2009 | Chleboski, R. J. | 27 | E-mail messages with M. Smith Miller and team regarding summary judgment motions and research regarding same | 427.50 | 0.60 | 256.50 | - | - | - | - | 256.50 | 256.50 | - | - | - | - | - | - | 256.50 |
| 06/01/2009 | El-Gendi, L. | 28 | Revise and finalize memo on the transfer of insurance policies to successors and forward to M. Smith Miller and J. Luciana | 225.00 | 2.40 | 540.00 | - | - | - | - | - | - | - | 540.00 | - | - | - | 540.00 | 540.00 |
| 06/01/2009 | El-Gendi, L. | 28 | Review and revise reservation of rights memo | 225.00 | 4.60 | 1,035.00 | - | - | - | - | - | - | - | 1,035.00 | - | - | - | 1,035.00 | 1,035.00 |
| 06/01/2009 | Kluckman, Brian J. | 28 | E-mail message to M. Smith Miller and R. Chleboski regarding the interpretation of indemnity clauses that seek to indemnify for one's own negligence | 225.00 | 2.60 | 585.00 | - | - | - | 585.00 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 06/02/2009 | El-Gendi, L. | 28 | Research bad faith issues and forward updates to M. Smith Miller (6.4); make final revisions to the reservation of rights memo (2.5) | 225.00 | 8.90 | 2,002.50 | - | - | - | - | - | - | - | 2,002.50 | - | - | - | 2,002.50 | 2,002.50 |
| 06/02/2009 | Chleboski, R. J. | 15 | Draft response to Epic's statement of undisputed facts (5.7); conference with M. Smith Miller regarding response to Epic's statement of undisputed facts and responses to motions (.4) | 427.50 | 6.10 | 2,607.75 | - | - | - | 2,607.75 | - | 2,607.75 | - | - | - | - | - | - | 2,607.75 |
| 06/02/2009 | Kluckman, Brian J. | 28 | Research contract interpretation rule which requires an indemnity provision to be read as a whole (in context with other sections) and e-mail message to M. Smith Miller regarding same | 225.00 | 1.20 | 270.00 | - | - | - | 270.00 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 06/02/2009 | Kluckman, Brian J. | 28 | E-mail message to M. Smith Miller regarding research findings (.8); research scope of employment issue and e-mail message to M. Smith Miller regarding same (1.3) | 225.00 | 2.10 | 472.50 | - | - | - | 472.50 | - | 472.50 | - | - | - | - | - | - | 472.50 |
| 06/02/2009 | Smith Miller, M. E. | 27 | Draft response to National Union statement of material facts | 261.00 | 3.00 | 783.00 | - | - | - | - | 783.00 | 783.00 | - | - | - | - | - | - | 783.00 |
| 06/02/2009 | Chleboski, R. J. | 15; 28 | e-mail messages with B. Kluckman for research regarding opposition to Epic's motion (.5); e-mail message to M. Smith Miller and M. Korgul regarding local rules on motion practice (.1) | 427.50 | 0.60 | 256.50 | - | - | - | 256.50 | - | 256.50 | - | - | - | - | - | - | 256.50 |
| 06/02/2009 | Luciana, III, J. L. | 13 | Review statement of facts of Advantage | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 06/02/2009 | Kluckman, Brian J. | 28 | Draft e-mail message to R. Chleboski and M. Smith Miller regarding indemnity provision interpretation research (.4); research pleading rules related to excess insurers and when claims become ripe and entire controversy doctrine (4.0) | 225.00 | 4.40 | 990.00 | - | - | - | 90.00 | 900.00 | 990.00 | - | - | - | - | - | - | 990.00 |
| 06/02/2009 | Smith Miller, M. E. | 27 | Draft and revise brief in opposition to National Union's motion for summary judgment ; conferences with R. Chleboski, L. El-Gendi and B. Kluckman brief in opposition to National Union's motion for summary judgment | 261.00 | 6.70 | 1,748.70 | - | - | - | - | 1,748.70 | 1,748.70 | - | - | - | - | - | - | 1,748.70 |
| 06/02/2009 | Lamanna, V. K. | 27 | telephone conference and discussions with M. Smith Miller and M. Urick regarding items to be done including depositions exhibits received | 180.00 | 0.90 | 162.00 | 54.00 | - | 54.00 | 54.00 | - | 162.00 | - | - | - | - | - | - | 162.00 |
| 06/02/2009 | Urick, M. | 13-15 | Prepare binders of summary judgment motion papers filed by opposing counsel | 216.00 | 5.30 | 1,144.80 | 381.60 | - | 381.60 | 381.60 | - | 1,144.80 | - | - | - | - | - | - | 1,144.80 |
| 06/02/2009 | Smith Miller, M. E. | 27 | Research for opposition briefs | 261.00 | 1.60 | 417.60 | - | - | - | - | 417.60 | 417.60 | - | - | - | - | - | - | 417.60 |
| 06/03/2009 | Kluckman, Brian J. | 28 | Research employer's duty to supervise employee in New Jersey (3.2); research insurer's independent liability to indemnify and provide defense in cases with multiple insurers (1.1) | 225.00 | 4.30 | 967.50 | - | - | - | 967.50 | - | 967.50 | - | - | - | - | - | - | 967.50 |
| 06/03/2009 | Smith Miller, M. E. | 14 | Draft and revise briefs in opposition to National Union and Zurich motions for summary judgment (5.6); conference with J. Luciana regarding briefs and responses to statements of fact (.4) | 261.00 | 6.00 | 1,566.00 | - | - | 783.00 | - | 783.00 | 1,566.00 | - | - | - | - | - | - | 1,566.00 |
| 06/03/2009 | Luciana, III, J. L. | 13 | Review MidContinent statement of facts (1.1); prepare responses to MidContinent statement of facts (3.7) | 495.00 | 4.80 | 2,376.00 | 2,376.00 | - | - | - | - | 2,376.00 | - | - | - | - | - | - | 2,376.00 |
| 06/03/2009 | Chleboski, R. J. | 15; 13-15 | Draft response to Epic's statement of undisputed facts (4.0); e-mail messages with and conferences with J. Luciana, M. Smith Miller and L. El-Gendi regarding summary judgment motions (1.5) | 427.50 | 5.50 | 2,351.25 | 160.31 | - | 160.31 | 1,870.31 | 160.31 | 2,351.25 | - | - | - | - | - | - | 2,351.25 |
| 06/03/2009 | Kluckman, Brian J. | 28 | E-mail messages to M. Smith Miller regarding research issues (1.3); review opposing brief on independent duty issue and review case law cited herein (.6) | 225.00 | 1.90 | 427.50 | - | - | - | - | - | - | - | 427.50 | - | - | - | 427.50 | 427.50 |
| 06/03/2009 | Luciana, III, J. L. | 13 | Review and respond to R. Maggi and S. Barrera e-mail messages regarding response to MidContinent statement of facts (.2); conference with M. Smith Miller regarding response to MidContinent statement of facts (.4) | 495.00 | 0.60 | 297.00 | 297.00 | - | - | - | - | 297.00 | - | - | - | - | - | - | 297.00 |
| 06/03/2009 | Luciana, III, J. L. | 13 | Telephone conference with R. Maggi regarding response to MidContinent statement of facts | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 06/03/2009 | Smith Miller, M. E. | 27 | Conferences with M. Urick, R. Chleboski regarding briefs and responses to statements of fact | 261.00 | 1.10 | 287.10 | - | - | - | - | 287.10 | 287.10 | - | - | - | - | - | - | 287.10 |
| 06/03/2009 | Urick, M. | 7, 8, 10-12 | Prepare binder of summary judgment motion papers; update deposition files | 216.00 | 3.40 | 734.40 | 244.80 | - | 244.80 | 244.80 | - | 734.40 | - | - | - | - | - | - | 734.40 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 12596
K&L Gates
June 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 06/03/2009 | El-Gendi, L. | 28 | Draft e-mail message summarizing bad faith research and send to R. Chleboski and M. Smith Miller | 225.00 | 0.40 | 90.00 | - | - | - | - | - | - | - | 90.00 | - | - | - | 90.00 | 90.00 |
| 06/04/2009 | El-Gendi, L. | 27 | Check citations in Aker's Brief in Opposition to National Union's Motion for Summary Judgment | 225.00 | 2.40 | 540.00 | - | - | - | - | 540.00 | 540.00 | - | - | - | - | - | - | 540.00 |
| 06/04/2009 | Urick, M. | 10-12 | Update response to summary judgment motions and prepare lists of attachments | 216.00 | 6.40 | 1,382.40 | 460.80 | - | 460.80 | 460.80 | - | 1,382.40 | - | - | - | - | - | - | 1,382.40 |
| 06/04/2009 | Kluckman, Brian J. | 28 | Conference with M. Smith Miller regarding adopted definition of indemnification, employer's duty to supervise employee, independent obligation of insurance company to defend and ripeness of a claim against an excess insurer | 225.00 | 0.80 | 180.00 | 60.00 | - | 60.00 | 60.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 06/04/2009 | Chleboski, R. J. | 15 | Draft opposition to Epic's statement of facts (3.0); e-mail same to R. Maggi for comments (.1) | 427.50 | 3.10 | 1,325.25 | - | - | - | 1,325.25 | - | 1,325.25 | - | - | - | - | - | - | 1,325.25 |
| 06/04/2009 | Luciana, III, J. L. | 13 | Telephone conference with S. Thomas regarding status (.3); revise and edit brief in opposition to Mid-Continent motion for summary judgment (2.7) | 495.00 | 3.00 | 1,485.00 | 1,485.00 | - | - | - | - | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 06/04/2009 | Luciana, III, J. L. | 27 | Conference with R. Chleboski and M. Smith Miller regarding National Union (.4); telephone conference with M. Cohen regarding stipulation with National Union (.3) | 495.00 | 0.70 | 346.50 | - | - | - | - | 346.50 | 346.50 | - | - | - | - | - | - | 346.50 |
| 06/04/2009 | Kluckman, Brian J. | 28 | Research judicial interpretation of indemnity provisions which require suit to "arise out of" "ongoing operations" (4.2); e-mail message to M. Smith Miller regarding research findings (.4) | 225.00 | 4.60 | 1,035.00 | - | - | 1,035.00 | - | - | 1,035.00 | - | - | - | - | - | - | 1,035.00 |
| 06/04/2009 | Luciana, III, J. L. | 13 | Revise and edit factual statement for brief in opposition to Mid-Continent motion for summary judgment (1.7); conferences with M. Smith Miller regarding response to Mid-Continent facts (.3) | 495.00 | 2.00 | 990.00 | 990.00 | - | - | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 06/04/2009 | Chleboski, R. J. | 15 | Draft opposition to Epic's motion | 427.50 | 5.60 | 2,394.00 | - | - | - | 2,394.00 | - | 2,394.00 | - | - | - | - | - | - | 2,394.00 |
| 06/04/2009 | Smith Miller, M. E. | 14 | Draft and revise Zurich opposition brief (10.7); conferences with R. Chleboski, L. El-Gendi and J. Luciana regarding briefs (.4) | 261.00 | 11.10 | 2,897.10 | - | - | 2,897.10 | - | - | 2,897.10 | - | - | - | - | - | - | 2,897.10 |
| 06/04/2009 | El-Gendi, L. | 28 | Research bad faith issues | 225.00 | 1.10 | 247.50 | - | - | 247.50 | - | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 06/04/2009 | Chleboski, R. J. | 27 | Conference with J. Luciana and M. Smith Miller regarding National Union stipulation (.4); e-mail messages to/from J. Luciana and M. Smith Miller regarding motions (.2) | 427.50 | 0.60 | 256.50 | - | - | - | - | 256.50 | 256.50 | - | - | - | - | - | - | 256.50 |
| 06/05/2009 | El-Gendi, L. | 28 | Continue looking through cases on bad faith issues (1.5); research definition of "arising out of" under New Jersey law (1.3) | 225.00 | 2.80 | 630.00 | - | - | - | - | - | - | - | 630.00 | - | - | - | 630.00 | 630.00 |
| 06/05/2009 | Smith Miller, M. E. | 14 | Draft and revise briefs in opposition to Zurich and National Union's motions (6.3); conferences with J. Luciana, R. Chleboski, M. Urick, L. El-Gendi regarding opposition briefs and statements of facts (2.5) | 261.00 | 8.80 | 2,296.80 | - | - | 1,148.40 | - | 1,148.40 | 2,296.80 | - | - | - | - | - | - | 2,296.80 |
| 06/05/2009 | Chleboski, R. J. | 27 | Read ImClone's motion and cases cited therein (1.0); conference with L. El-Gendi requesting draft response to same (.3); e-mail message to M. Potashner and R. Luisi regarding draft response to same (.2) | 427.50 | 1.50 | 641.25 | - | - | - | - | 641.25 | 641.25 | - | - | - | - | - | - | 641.25 |
| 06/05/2009 | Chleboski, R. J. | 15, 14 | e-mail message to G. Hansen my response to Epic's statement of facts (.1); review and comment on G. Hansen's response to Zurich's statement of facts (.8); e-mail same to G. Hansen (.1) | 427.50 | 1.00 | 427.50 | - | - | 384.75 | 42.75 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/05/2009 | El-Gendi, L. | 15 | Draft section for Epic brief regarding definition of "arising out of" under New Jersey law (2.6); discuss draft with R. Chleboski (.3); revise draft (1.0) | 225.00 | 3.90 | 877.50 | - | - | - | 877.50 | - | 877.50 | - | - | - | - | - | - | 877.50 |
| 06/05/2009 | El-Gendi, L. | 28 | Check citations (.5); talk about relevant estoppel and reservation of rights cases with J. Luciana (.3) | 225.00 | 0.80 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 06/05/2009 | Gaetani, M. P. | 27 | Review and cite check Aker brief | 225.00 | 4.20 | 945.00 | - | - | - | - | 945.00 | 945.00 | - | - | - | - | - | - | 945.00 |
| 06/05/2009 | Chleboski, R. J. | 15 | Draft opposition to Epic's motion and read cases cited therein (2.1); conference with L. El-Gendi regarding follow-up research (.3); e-mail messages and telephone conference with R Maggi regarding oppositions to various motions (.5) | 427.50 | 2.90 | 1,239.75 | 71.25 | - | 71.25 | 1,026.00 | 71.25 | 1,239.75 | - | - | - | - | - | - | 1,239.75 |
| 06/05/2009 | Luciana, III, J. L. | 13 | Review case law regarding Mid-Continent motion for summary judgment (1.3); prepare argument for opposition brief (4.7); review memos regarding waiver/estoppel and reservation of rights (.9); telephone conference with G. Hanson regarding briefs (.2) | 495.00 | 7.10 | 3,514.50 | 3,514.50 | - | - | - | - | 3,514.50 | - | - | - | - | - | - | 3,514.50 |
| 06/05/2009 | Gaetani, M. P. | 27 | Discuss case progress and assignments with M. Smith Miller | 225.00 | 0.30 | 67.50 | 22.50 | - | 22.50 | 22.50 | - | 67.50 | - | - | - | - | - | - | 67.50 |
| 06/05/2009 | Urick, M. | 12 | Prepare responses to summary judgment motions for filing | 216.00 | 8.80 | 1,900.80 | 633.60 | - | 633.60 | 633.60 | - | 1,900.80 | - | - | - | - | - | - | 1,900.80 |
| 06/06/2009 | El-Gendi, L. | 27 | Draft response to ImClone Statement of Facts (.7); draft reply brief in opposition to ImClone's motion for summary judgment (1.7) | 225.00 | 2.40 | 540.00 | - | - | - | - | 540.00 | 540.00 | - | - | - | - | - | - | 540.00 |
| 06/06/2009 | Chleboski, R. J. | 13-15 | Work on oppositions to summary judgment motions | 427.50 | 4.20 | 1,795.50 | 448.88 | - | 448.88 | 448.88 | 448.88 | 1,795.50 | - | - | - | - | - | - | 1,795.50 |
| 06/06/2009 | Smith Miller, M. E. | 14 | Draft and revise opposition to Zurich motion and statement of facts (5.5); conferences with L. El-Gendi, M. Urick regarding briefs and response statements (1.0); e-mail messages to J. Luciana and R. Chleboski regarding briefs and response statements (.3) | 261.00 | 6.80 | 1,774.80 | - | - | 1,774.80 | - | - | 1,774.80 | - | - | - | - | - | - | 1,774.80 |
| 06/06/2009 | El-Gendi, L. | 27 | Research cases in ImClone's motion for summary judgment for breach of contract | 225.00 | 0.30 | 67.50 | - | - | - | - | 67.50 | 67.50 | - | - | - | - | - | - | 67.50 |
| 06/07/2009 | Urick, M. | 10-13 | Prepare responses to summary judgment motions for filing | 216.00 | 9.00 | 1,944.00 | 486.00 | - | 486.00 | 486.00 | 486.00 | 1,944.00 | - | - | - | - | - | - | 1,944.00 |
| 06/07/2009 | El-Gendi, L. | 27 | Revise brief in opposition to ImClone's motion for summary judgment for breach of contract (1.8); revise response to ImClone's Statement of Facts (.3) | 225.00 | 2.10 | 472.50 | - | - | - | - | 472.50 | 472.50 | - | - | - | - | - | - | 472.50 |
| 06/07/2009 | El-Gendi, L. | 13 | Draft Affidavit for Certificate of Insurance given to ImClone (.2); revise response to Epic's Statement of Facts (6.2) | 225.00 | 6.40 | 1,440.00 | - | - | - | 1,395.00 | 45.00 | 1,440.00 | - | - | - | - | - | - | 1,440.00 |
| 06/07/2009 | Chleboski, R. J. | 13-15 | Work on oppositions to summary judgment motions (7.4); conferences with M. Smith Miller, L. El-Gendi and M. Urick regarding oppositions to summary judgment motions (1.0) | 427.50 | 8.40 | 3,591.00 | 897.75 | - | 897.75 | 897.75 | 897.75 | 3,591.00 | - | - | - | - | - | - | 3,591.00 |
| 06/07/2009 | Smith Miller, M. E. | 14 | Draft and revise opposition to National Union and Zurich motion and statement of facts (7.5); conferences with L. El-Gendi, M. Urick, R. Chleboski regarding briefs, response statements (2.0) | 261.00 | 9.50 | 2,479.50 | - | - | 1,239.75 | - | 1,239.75 | 2,479.50 | - | - | - | - | - | - | 2,479.50 |
| 06/08/2009 | El-Gendi, L. | 15 | Check and revise legal and factual citations in reply brief to Epic | 225.00 | 3.20 | 720.00 | - | - | - | 720.00 | - | 720.00 | - | - | - | - | - | - | 720.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
K&L Gates
Page 10597
June 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 06/08/2009 | Chleboski, R. J. | 13-15 | Conferences with M. Potashner, G. Hansen and D. McGrew regarding finalizing and filing motions and accompanying responses to statements of fact | 427.50 | 1.20 | 513.00 | 171.00 | - | 171.00 | 171.00 | - | 513.00 | - | - | - | - | - | - | 513.00 |
| 06/08/2009 | El-Gendi, L. | 27 | Proofread and revise response to ImClone statement of facts | 225.00 | 0.20 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| 06/08/2009 | Chleboski, R. J. | 14 | Conferences with M. Smith Miller regarding oppositions to Zurich and National Union's summary judgment motions (.9); e-mail messages and conferences with R. Maggi regarding Aker's oppositions to various summary judgment motions (1.1) | 427.50 | 2.00 | 855.00 | - | - | 427.50 | - | 427.50 | 855.00 | - | - | - | - | - | - | 855.00 |
| 06/08/2009 | Luciana, III, J. L. | 15 | Conference with R. Chleboski regarding response to ImClone brief (.6); telephone conference with R. Maggi regarding Epic motion (.2) | 495.00 | 0.80 | 396.00 | - | - | - | 99.00 | 297.00 | 396.00 | - | - | - | - | - | - | 396.00 |
| 06/08/2009 | Luciana, III, J. L. | 18 | Review and edit brief in opposition to National Union motion for summary judgment (.8); review and edit brief in opposition to Zurich motion for summary judgment (.9) | 495.00 | 1.70 | 841.50 | - | - | 445.50 | - | 396.00 | 841.50 | - | - | - | - | - | - | 841.50 |
| 06/08/2009 | Smith Miller, M. E. | 12-16 | Attention to filing of oppositions to Zurich, National Union, ImClone, Mid-Continent, Epic motions for summary judgment | 261.00 | 1.00 | 261.00 | 52.20 | - | 52.20 | 52.20 | 104.40 | 261.00 | - | - | - | - | - | - | 261.00 |
| 06/08/2009 | Smith Miller, M. E. | 12-16 | Conferences with R. Chleboski, R. Cramer, M. Urick, L. El-Gendi, M. Gaetani, J. Luciana regarding oppositions to Zurich, National Union, ImClone, Mid-Continent, Epic motions for summary judgment (.9) | 261.00 | 0.90 | 234.90 | 46.98 | - | 46.98 | 46.98 | 93.96 | 234.90 | - | - | - | - | - | - | 234.90 |
| 06/08/2009 | Chleboski, R. J. | 15 | Draft oppositions to Epic's and ImClone's motions and accompanying responses to their statements of fact (6.9); conferences with M. Smith Miller and L. El-Gendi regarding finalizing and filing motions and accompanying responses to statements of fact (1.5) | 427.50 | 8.40 | 3,591.00 | - | - | - | 1,795.50 | 1,795.50 | 3,591.00 | - | - | - | - | - | - | 3,591.00 |
| 06/08/2009 | Cramer, R. A. | 10-12 | Prepare documents for responses to Summary Judgments (9.4); review brief and facts for quality control purposes (2.2) | 162.00 | 11.60 | 1,879.20 | 469.80 | - | 469.80 | 469.80 | 469.80 | 1,879.20 | - | - | - | - | - | - | 1,879.20 |
| 06/08/2009 | Luciana, III, J. L. | 13 | Review and edit brief in opposition to Mid-Continent motion for summary judgment (3.9); review response to Mid-Continent statement of facts (1.3) | 495.00 | 5.20 | 2,574.00 | 2,574.00 | - | - | - | - | 2,574.00 | - | - | - | - | - | - | 2,574.00 |
| 06/08/2009 | Gaetani, M. P. | 13-15 | Cite-check, review and edit Aker's brief, statements and responses to opposing statements | 225.00 | 7.00 | 1,575.00 | 525.00 | - | 525.00 | 525.00 | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| 06/08/2009 | Gaetani, M. P. | 13-15 | Discuss revisions and edits to brief, statements and responses with M. Smith Miller, R.J. Chleboski and L. El-Gendi | 225.00 | 0.80 | 180.00 | 60.00 | - | 60.00 | 60.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 06/08/2009 | Smith Miller, M. E. | 12-16 | Prepare and revise oppositions to Zurich, National Union, ImClone, Mid-Continent, Epic motions for summary judgment | 261.00 | 11.10 | 2,897.10 | 579.42 | - | 579.42 | 579.42 | 1,158.84 | 2,897.10 | - | - | - | - | - | - | 2,897.10 |
| 06/08/2009 | El-Gendi, L. | 15 | Revise response to Epic statement of facts | 225.00 | 1.30 | 292.50 | - | - | - | 292.50 | - | 292.50 | - | - | - | - | - | - | 292.50 |
| 06/08/2009 | El-Gendi, L. | 27 | Proofread and revise reply brief to ImClone's motion for summary judgment for breach of contract | 225.00 | 1.40 | 315.00 | - | - | - | - | 315.00 | 315.00 | - | - | - | - | - | - | 315.00 |
| 06/08/2009 | Urick, M. | 10-12 | Update response to summary judgment motions and prepare attachment PDF files for filing | 216.00 | 7.50 | 1,620.00 | 405.00 | - | 405.00 | 405.00 | 405.00 | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 06/09/2009 | Smith Miller, M. E. | 10-16 | Attention to courtesy copies of opposition briefs (.5); conferences with J. Luciana, R. Chleboski regarding drafting reply briefs (.6) | 261.00 | 1.10 | 287.10 | 71.78 | - | 71.78 | 71.78 | 71.78 | 287.10 | - | - | - | - | - | - | 287.10 |
| 06/09/2009 | Cramer, R. A. | 27 | Preparation of all parties' response documents ; review invoice binder and e-mail messages from M. Smith Miller in regards to invoices paid by Liberty | 162.00 | 3.70 | 599.40 | 199.80 | - | 199.80 | 199.80 | - | 599.40 | - | - | - | - | - | - | 599.40 |
| 06/09/2009 | Chleboski, R. J. | 13 | Telephone conference with R. Luisi regarding motions against MCC (.3); conference with M. Smith Miller regarding follow-up research for reply brief (.3) | 427.50 | 0.60 | 256.50 | 256.50 | - | - | - | - | 256.50 | - | - | - | - | - | - | 256.50 |
| 06/09/2009 | Luciana, III, J. L. | 7 | E-mail message to G. Hanson regarding interview of Carlson | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 06/09/2009 | Chleboski, R. J. | 27 | Conferences and e-mail messages with R. Cramer regarding compiling pleading binders for team | 427.50 | 0.20 | 85.50 | 28.50 | - | 28.50 | 28.50 | - | 85.50 | - | - | - | - | - | - | 85.50 |
| 06/09/2009 | Cramer, R. A. | 7 | Forward J. Luciana Carlson deposition with exhibits ; locate Rich & Cartmill document production per J. Luciana | 162.00 | 1.00 | 162.00 | 162.00 | - | - | - | - | 162.00 | - | - | - | - | - | - | 162.00 |
| 06/09/2009 | Chleboski, R. J. | 13-15 | Initial review of select responses filed by others (1.5); conference with J. Luciana regarding opposition to ImClone's motion and potential demand against them (.3) | 427.50 | 1.80 | 769.50 | 213.75 | - | 213.75 | 213.75 | 128.25 | 769.50 | - | - | - | - | - | - | 769.50 |
| 06/09/2009 | Luciana, III, J. L. | 7 | Conference with B. Cramer regarding Carlson deposition and Rich and Cartmill documents (.2); review Carlson deposition and exhibits and related telephone conference with R. Maggi (.8) | 495.00 | 1.00 | 495.00 | 495.00 | - | - | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 06/09/2009 | Luciana, III, J. L. | 5 | Review Rich and Cartmill documents (1.0); review e-mail messages regarding summary judgment filings (.8) | 495.00 | 1.80 | 891.00 | 891.00 | - | - | - | - | 891.00 | - | - | - | - | - | - | 891.00 |
| 06/10/2009 | Luciana, III, J. L. | 7 | Telephone conference with G. Hanson regarding interview of Carlson (.3); conference with R. Chleboski regarding reply brief (.5) | 495.00 | 0.80 | 396.00 | 396.00 | - | - | - | - | 396.00 | - | - | - | - | - | - | 396.00 |
| 06/10/2009 | Cramer, R. A. | 27 | Organize responses in Summary Judgment binder per R. J. Chleboski (3.1); preparation of legalkey labels (.8); prepare documents per J. Luciana (.7) | 162.00 | 4.60 | 745.20 | 248.40 | - | 248.40 | 248.40 | - | 745.20 | - | - | - | - | - | - | 745.20 |
| 06/10/2009 | Chleboski, R. J. | 27 | Review court filings | 427.50 | 1.10 | 470.25 | - | - | - | - | - | - | 470.25 | - | - | - | - | 470.25 | 470.25 |
| 06/10/2009 | Chleboski, R. J. | 10-12 | Telephone conference with G. Hansen regarding summary judgment motions (.2); e-mail messages to case counsel (.3) | 427.50 | 0.50 | 213.75 | 71.25 | - | 71.25 | 71.25 | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 06/10/2009 | Luciana, III, J. L. | 27, 7 | Review R. Fischer letter to the court and prepare response in opposition (1.3); review and respond to G. Howarth e-mail messages regarding Mid-Continent underwriter deposition (.3) | 495.00 | 1.60 | 792.00 | 148.50 | 643.50 | - | - | - | 792.00 | - | - | - | - | - | - | 792.00 |
| 06/10/2009 | Luciana, III, J. L. | 27 | Review Advantage Contract Document Index (1.2); e-mail message to G. Hanson regarding Advantage contract documents (.3) | 495.00 | 1.50 | 742.50 | - | 742.50 | - | - | - | 742.50 | - | - | - | - | - | - | 742.50 |
| 06/10/2009 | Smith Miller, M. E. | 14 | E-mail message from J. Luciana regarding extension to National Union reply deadline (.3); conferences with R. Chleboski, B. Kluckman regarding organization of briefs for responses (.7); review Zurich opposition brief (1.4) | 261.00 | 2.40 | 626.40 | 60.90 | - | 426.30 | 60.90 | 78.30 | 626.40 | - | - | - | - | - | - | 626.40 |
| 06/10/2009 | Smith Miller, M. E. | 27 | Revise and file letter to court regarding Advantage stipulation | 261.00 | 1.00 | 261.00 | - | 261.00 | - | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 06/10/2009 | DeBroff, D. H. | 7 | Organize Rich & Cartmill production into chronological order | 90.00 | 2.00 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 06/10/2009 | Blanchflower, A. J. | 27 | Discuss electronic filing in New Jersey with M. Smith Miller | 90.00 | 0.40 | 36.00 | - | 36.00 | - | - | - | 36.00 | - | - | - | - | - | - | 36.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

K&L Gates

June 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Maggi regarding Advantage contract documents and certificates of insurance (.2); review and respond to M. Cohen e-mail regarding response brief (.2) | 495.00 | 0.40 | 198.00 | - | 99.00 | - | - | 99.00 | 198.00 | - | - | - | - | - | - | 198.00 |
| 06/10/2009 | Chleboski , R. J. | 10-12 | Conference with J. Luciana regarding summary judgment motions and replies (.2); e-mail messages regarding summary judgment motions and replies (.2) | 427.50 | 0.40 | 171.00 | 57.00 | - | 57.00 | 57.00 | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 06/10/2009 | Chleboski , R. J. | 27 | e-mail messages with case counsel regarding extension of time on reply brief (.2); review J. Luciana's letter to court responding to Advantage's request to strike admission on contractual indemnity and conference with J. Luciana regarding same (.3) | 427.50 | 0.50 | 213.75 | - | 171.00 | 42.75 | - | - | 213.75 | - | - | - | - | - | - | 213.75 |
| 06/10/2009 | Kluckman, Brian J. | 27 | Conference with M. Smith Miller regarding preparation of docket binder (.7); review docket binder (1.4) | 225.00 | 2.10 | 472.50 | 157.50 | - | 157.50 | 157.50 | - | 472.50 | - | - | - | - | - | - | 472.50 |
| 06/11/2009 | Smith Miller , M. E. | 14, 13 | Review Zurich opposition brief, facts and outline responses (1.0); review Mid-Continent briefing and outline arguments for research (1.0) | 261.00 | 2.00 | 522.00 | 261.00 | - | 261.00 | - | - | 522.00 | - | - | - | - | - | - | 522.00 |
| 06/11/2009 | Smith Miller , M. E. | 27 | Review letters from Advantage, Mid-Continent regarding request to remove stipulation (.5); review and revise response (1.0); attention to filing of response (.5); conferences with R. Chleboski, J. Luciana regarding response (.5) | 261.00 | 2.50 | 652.50 | - | 652.50 | - | - | - | 652.50 | - | - | - | - | - | - | 652.50 |
| 06/11/2009 | Cramer , R. A. | 27 | Preparation of Advantage amendment of Pretrial order per J. Luciana | 162.00 | 0.40 | 64.80 | - | 64.80 | - | - | - | 64.80 | - | - | - | - | - | - | 64.80 |
| 06/11/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Luisi regarding response to Advantage and Mid-Continent letters | 495.00 | 0.30 | 148.50 | - | 148.50 | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 06/11/2009 | Luciana, III , J. L. | 27 | Conferences with R. Chleboski regarding response to Advantage and Mid-Continent letters (.9); e-mail message to G. Hanson regarding interview with Carlson (.2) | 495.00 | 1.10 | 544.50 | 99.00 | 445.50 | - | - | - | 544.50 | - | - | - | - | - | - | 544.50 |
| 06/11/2009 | Smith Miller , M. E. | 10 | Conference with M. Gaetani regarding Mid-Continent briefing and outline arguments for research (.5); telephone conferences with B. Kluckman regarding docket and organization of briefing (.5) | 261.00 | 1.00 | 261.00 | 261.00 | - | - | - | - | 261.00 | - | - | - | - | - | - | 261.00 |
| 06/11/2009 | Luciana, III , J. L. | 13 | Review Korgul letter to Judge Schwartz regarding Advantage contractual indemnity (.5); review Advantage and Mid-Continent letters regarding contractual indemnity (.7) | 495.00 | 1.20 | 594.00 | - | 594.00 | - | - | - | 594.00 | - | - | - | - | - | - | 594.00 |
| 06/11/2009 | Kluckman, Brian J. | 27 | Search PACER online case docket (2.0); compile comprehensive docket binder (2.0) | 225.00 | 4.00 | 900.00 | 300.00 | - | 300.00 | 300.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 06/11/2009 | Gaetani , M. P. | 28 | Discuss case and research assignment with M. Smith Miller | 225.00 | 0.50 | 112.50 | 112.50 | - | - | - | - | 112.50 | - | - | - | - | - | - | 112.50 |
| 06/12/2009 | Kluckman, Brian J. | 27 | Conference with M. Smith Miller regarding compiling docket binders and materials for summary judgment (.3); search PACER online docket (3.3); prepare comprehensive binder for all motions for summary judgment and accompanying records (3.5) | 225.00 | 7.10 | 1,597.50 | 532.50 | - | 532.50 | 532.50 | - | 1,597.50 | - | - | - | - | - | - | 1,597.50 |
| 06/12/2009 | Chleboski , R. J. | 10-12 | Review new filings regarding motions for summary judgment (.7); miscellaneous case e-mail messages (.3) | 427.50 | 1.00 | 427.50 | 142.50 | - | 142.50 | 142.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/12/2009 | Luciana, III , J. L. | 1 | Review Howarth letter regarding sole negligence; prepare letter to Judge Schwartz responding to Howarth letter | 495.00 | 1.40 | 693.00 | - | 693.00 | - | - | - | 693.00 | - | - | - | - | - | - | 693.00 |
| 06/12/2009 | Luciana, III , J. L. | 13 | Prepare reply brief regarding Mid-Continent; conferences with R. Chleboski regarding reply briefs | 495.00 | 2.40 | 1,188.00 | 1,188.00 | - | - | - | - | 1,188.00 | - | - | - | - | - | - | 1,188.00 |
| 06/12/2009 | Smith Miller , M. E. | 10-12 | Conferences with B. Kluckman regarding organization of summary judgment briefing (.3); draft Zurich reply brief (.2); attention to filing of letter regarding stipulations, motions for summary judgment against Advantage (.2) | 261.00 | 0.70 | 182.70 | 26.10 | 52.20 | 78.30 | 26.10 | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 06/12/2009 | Luciana, III , J. L. | 27 | Review court Order;; review Howarth letter | 495.00 | 0.70 | 346.50 | 346.50 | - | - | - | - | 346.50 | - | - | - | - | - | - | 346.50 |
| 06/12/2009 | Gaetani , M. P. | 28 | Research New Jersey law regarding assignability and succession to insurance policies in the corporate merger/acquisition context | 225.00 | 0.40 | 90.00 | - | - | - | - | - | - | - | 90.00 | - | - | - | 90.00 | 90.00 |
| 06/15/2009 | Gaetani , M. P. | 28 | Research insurance policy transferability under New Jersey law | 225.00 | 1.00 | 225.00 | - | - | - | - | - | - | - | 225.00 | - | - | - | 225.00 | 225.00 |
| 06/15/2009 | Luciana, III , J. L. | 13 | Prepare response to Mid-Continent statement of facts (1.1); prepare reply brief for motion for summary judgment against Mid-Continent (1.0) | 495.00 | 2.10 | 1,039.50 | 1,039.50 | - | - | - | - | 1,039.50 | - | - | - | - | - | - | 1,039.50 |
| 06/15/2009 | Smith Miller , M. E. | 14 | Draft Zurich reply brief | 261.00 | 0.70 | 182.70 | - | - | 182.70 | - | - | 182.70 | - | - | - | - | - | - | 182.70 |
| 06/15/2009 | Luciana, III , J. L. | 7, 13 | Review and respond to e-mail messages of G. Hanson regarding interview of Ed Carlson (.2); review M. Smith Miller e-mail regarding Mid-Continent counter statement of facts (.1) | 495.00 | 0.30 | 148.50 | 148.50 | - | - | - | - | 148.50 | - | - | - | - | - | - | 148.50 |
| 06/16/2009 | Cramer , R. A. | 13 | Preparation of cases from Westlaw cited in MCC's response to Summary Judgment (.6); update defense costs spreadsheets per J. Luciana (.5) | 162.00 | 1.10 | 178.20 | 178.20 | - | - | - | - | 178.20 | - | - | - | - | - | - | 178.20 |
| 06/16/2009 | Luciana, III , J. L. | 7; 2 | Message from J. Hanson regarding interview of Carlson (.1); review and edit letter regarding Aker Kvaerner defense costs (1.0); review e-mail messages regarding National Union (.2) | 495.00 | 1.30 | 643.50 | 544.50 | - | - | - | 99.00 | 643.50 | - | - | - | - | - | - | 643.50 |
| 06/16/2009 | Kluckman, Brian J. | 10-12 | Search PACER online docket (.4); compile comprehensive records for summary judgment motions (.6) | 225.00 | 1.00 | 225.00 | 75.00 | - | 75.00 | 75.00 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 06/16/2009 | Gaetani , M. P. | 28 | Research and review case law relating to insurance policy transferability in New Jersey | 225.00 | 1.40 | 315.00 | - | - | - | - | - | - | - | 315.00 | - | - | - | 315.00 | 315.00 |
| 06/17/2009 | Kluckman, Brian J. | 10-12 | Review case docket (1.5); compile comprehensive records for motions for summary judgment (2.3) | 225.00 | 3.80 | 855.00 | 285.00 | - | 285.00 | 285.00 | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 06/17/2009 | Smith Miller , M. E. | 14 | Draft Zurich reply brief | 261.00 | 0.50 | 130.50 | - | - | 130.50 | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 06/17/2009 | Gaetani , M. P. | 28 | Research and review New Jersey insurance case law regarding transferability and succession of policies during corporate reorganization | 225.00 | 4.20 | 945.00 | - | - | - | - | - | - | - | 945.00 | - | - | - | 945.00 | 945.00 |
| 06/18/2009 | Smith Miller , M. E. | 27 | E-mail messages to and from, telephone conferences with J. Luciana, M. Korgul regarding review of project documents to obtain information regarding Mid-Continent certificate of insurance | 261.00 | 2.00 | 522.00 | 522.00 | - | - | - | - | 522.00 | - | - | - | - | - | - | 522.00 |
| 06/18/2009 | Smith Miller , M. E. | 10-12 | conferences with J. Luciana, R. Chleboski regarding reply briefing (.4); conferences with B. Kluckman regarding research, document review (.6) | 261.00 | 1.00 | 261.00 | 87.00 | - | 87.00 | 87.00 | - | 261.00 | - | - | - | - | - | - | 261.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
June 2009 - FEES

| | | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 06/18/2009 | Cramer , R. A. | 27 | Prepare index of important boxes from Rule 26.1 Disclosures per M. Smith Miller | 162.00 | 1.80 | 291.60 | 72.90 | 72.90 | 72.90 | 72.90 | - | 291.60 | - | - | - | - | - | - | 291.60 |
| 06/18/2009 | Kluckman, Brian J. | 10-12 | Conference with M. Smith Miller regarding compiling records of summary judgment motions and possible document review assignment (.3); compile records of summary judgment motions (1.4) | 225.00 | 1.70 | 382.50 | 127.50 | - | 127.50 | 127.50 | - | 382.50 | - | - | - | - | - | - | 382.50 |
| 06/18/2009 | Chleboski , R. J. | 12 | Review Epic's opposition to Aker's summary judgment motion (1.3); begin drafting reply (4.7) | 427.50 | 6.00 | 2,565.00 | - | - | - | 2,565.00 | - | 2,565.00 | - | - | - | - | - | - | 2,565.00 |
| 06/18/2009 | Kluckman, Brian J. | 28 | Conference with M. Smith Miller regarding research of "arises out of" clauses in indemnification clauses (.3); review New Jersey case law interpreting such clauses (1.4) | 225.00 | 1.70 | 382.50 | - | - | - | - | - | - | - | 382.50 | - | - | - | 382.50 | 382.50 |
| 06/18/2009 | Kluckman, Brian J. | 28 | Conference with R. Chleboski regarding research of contract ratification by subsequent conduct (.2); research contract ratification issue (2.1) | 225.00 | 2.30 | 517.50 | - | - | - | 517.50 | - | 517.50 | - | - | - | - | - | - | 517.50 |
| 06/18/2009 | Chleboski , R. J. | 13 | Review court order denying Mid-Continent Casualty's motion for page extension and setting call with court today | 427.50 | 0.20 | 85.50 | 85.50 | - | - | - | - | 85.50 | - | - | - | - | - | - | 85.50 |
| 06/18/2009 | Chleboski , R. J. | 27 | Telephone conference with J. Luciana regarding today's conference with court | 427.50 | 0.20 | 85.50 | 28.50 | - | 28.50 | 28.50 | - | 85.50 | - | - | - | - | - | - | 85.50 |
| 06/18/2009 | Luciana, III , J. L. | 27 | Telephone conference with Judge Hayden regarding motions for summary judgment (.5); e-mail messages to M. Smith Miller regarding Aker Kvaerner documents (.3); telephone conference with R. Chleboski regarding conference with the Court (.4) | 495.00 | 1.20 | 594.00 | 198.00 | - | 198.00 | 198.00 | - | 594.00 | - | - | - | - | - | - | 594.00 |
| 06/18/2009 | Gaetani , M. P. | 28 | Research and review case law related to transferability of insurance policies under New Jersey law | 225.00 | 1.00 | 225.00 | - | - | - | - | - | - | - | 225.00 | - | - | - | 225.00 | 225.00 |
| 06/18/2009 | Korgul, Margaret T. | 27 | Document review (documents from R. Maggi's office) | 261.00 | 2.90 | 756.90 | - | - | - | - | - | - | - | 756.90 | - | - | - | 756.90 | 756.90 |
| 06/18/2009 | Chleboski , R. J. | 13 | E-mail messages regarding court order denying Mid-Continent Casualty's motion for page extension and setting call with court today | 427.50 | 0.10 | 42.75 | 42.75 | - | - | - | - | 42.75 | - | - | - | - | - | - | 42.75 |
| 06/18/2009 | Smith Miller , M. E. | 10-12 | Review other parties' motions for summary judgment | 261.00 | 2.60 | 678.60 | 226.20 | - | 226.20 | 226.20 | - | 678.60 | - | - | - | - | - | - | 678.60 |
| 06/18/2009 | Chleboski , R. J. | 15 | Conference with M. Smith Miller regarding reply in support of motion against Epic (.4); conferences with L. El-Gendi and B. Kluckman requesting follow-up research for Epic motion (.5) | 427.50 | 0.90 | 384.75 | - | - | - | 384.75 | - | 384.75 | - | - | - | - | - | - | 384.75 |
| 06/19/2009 | Kluckman, Brian J. | 28 | Telephone conference with R. Chleboski regarding ratification of contract issue (.2); research ratification and draft e-mail message to R. Chleboski regarding same (2.4) | 225.00 | 2.60 | 585.00 | - | - | - | 585.00 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 06/19/2009 | Chleboski , R. J. | 12 | Draft reply brief in support of Aker's summary judgment motion against Epic (7.5); conferences with M. Smith Miller and B. Kluckman regarding follow-up research regarding reply brief in support of Aker's summary judgment motion against Epic (.4) | 427.50 | 7.90 | 3,377.25 | - | - | - | 3,377.25 | - | 3,377.25 | - | - | - | - | - | - | 3,377.25 |
| 06/19/2009 | Kluckman, Brian J. | 28 | Research issues of burden of party opposing motion for summary judgment to come forward with record evidence sufficient to make triable issue and binding effect of Federal Rule Civil Procedure 36 admissions | 225.00 | 4.50 | 1,012.50 | - | - | - | 1,012.50 | - | 1,012.50 | - | - | - | - | - | - | 1,012.50 |
| 06/19/2009 | Kluckman, Brian J. | 28 | Conference with R. Chleboski regarding burden of party opposing motion for summary judgment to come forward with record evidence sufficient to make triable issue and binding effect of FRCP 36 admissions | 225.00 | 0.40 | 90.00 | - | - | - | 90.00 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 06/19/2009 | Smith Miller , M. E. | 15 | Draft and revise responses to Epic counter statement of facts | 261.00 | 1.80 | 469.80 | - | - | - | 469.80 | - | 469.80 | - | - | - | - | - | - | 469.80 |
| 06/19/2009 | El-Gendi , L. | 28 | Research Porowski case and New Jersey statute regarding indemnification for sole negligence | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | - | - | - | - | 157.50 | 157.50 | 157.50 |
| 06/19/2009 | Gaetani , M. P. | 28 | Research and review case law related to insurance policy transferability in New Jersey | 225.00 | 2.00 | 450.00 | - | - | - | - | - | - | - | 450.00 | - | - | - | 450.00 | 450.00 |
| 06/19/2009 | Korgul, Margaret T. | 28 | Review of documents for evidence of Aker's additional insured status | 261.00 | 4.30 | 1,122.30 | 1,122.30 | - | - | - | - | 1,122.30 | - | - | - | - | - | - | 1,122.30 |
| 06/20/2009 | Chleboski , R. J. | 12 | E-mail messages with L. El-Gendi regarding additional case authorities regarding reply brief in support of summary judgment motion against Epic | 427.50 | 0.30 | 128.25 | - | - | - | 128.25 | - | 128.25 | - | - | - | - | - | - | 128.25 |
| 06/20/2009 | El-Gendi , L. | 28 | Continue researching New Jersey statute regarding indemnification for sole negligence (1.5); summarize findings in an e-mail message to R. Chleboski (.4) | 225.00 | 1.90 | 427.50 | - | - | - | 427.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/20/2009 | Chleboski , R. J. | 12 | Draft reply brief in support of summary judgment motion against Epic (4.6); read additional case authorities regarding reply brief in support of summary judgment motion against Epic (2.0) | 427.50 | 6.60 | 2,821.50 | - | - | - | 2,821.50 | - | 2,821.50 | - | - | - | - | - | - | 2,821.50 |
| 06/21/2009 | Kluckman, Brian J. | 28 | Research binding effect of Rule 36 admissions and e-mail message to R. Chleboski regarding same | 225.00 | 3.00 | 675.00 | - | - | - | 675.00 | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 06/22/2009 | Cramer , R. A. | 12 | Review citations of brief and facts per R. J. Chleboski (1.1); prepare exhibits (2.9) | 162.00 | 4.00 | 648.00 | - | - | - | 648.00 | - | 648.00 | - | - | - | - | - | - | 648.00 |
| 06/22/2009 | El-Gendi , L. | 12 | Check citations in reply brief (Epic) (1.1); check citations and cases regarding Porowski argument (.5) | 225.00 | 1.60 | 360.00 | - | - | - | 360.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 06/22/2009 | Kluckman, Brian J. | 28; 12 | Review research on issues of contract ratification, burden when opposing summary judgment and binding nature of admissions (1.9); review and revise draft of reply brief (.7) | 225.00 | 2.60 | 585.00 | - | - | - | 585.00 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 06/22/2009 | Chleboski , R. J. | 15 | Conference with J. Luciana regarding reply in support of summary judgment motion against Epic and response to Epic's fact statement | 427.50 | 0.40 | 171.00 | - | - | - | 171.00 | - | 171.00 | - | - | - | - | - | - | 171.00 |
| 06/22/2009 | Chleboski , R. J. | 15 | Conferences with B. Kluckman and R. Cramer regarding reply in support of summary judgment motion against Epic and response to Epic's fact statement | 427.50 | 1.00 | 427.50 | - | - | - | 427.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/22/2009 | Chleboski , R. J. | 15 | Read authorities regarding reply in support of summary judgment motion against Epic and response to Epics fact statement | 427.50 | 0.80 | 342.00 | - | - | - | 342.00 | - | 342.00 | - | - | - | - | - | - | 342.00 |
| 06/22/2009 | Korgul, Margaret T. | 28 | Document review for evidence of additional insured status | 261.00 | 2.30 | 600.30 | 600.30 | - | - | - | - | 600.30 | - | - | - | - | - | - | 600.30 |
| 06/22/2009 | Korgul, Margaret T. | 15 | Preparation of the filing (1.9); filing of the reply to Epic's response to the summary judgment motion (.4) | 261.00 | 2.30 | 600.30 | - | - | - | 600.30 | - | 600.30 | - | - | - | - | - | - | 600.30 |
| 06/22/2009 | Turner , Ashley L. | 27 | Document review | 180.00 | 3.00 | 540.00 | 540.00 | - | - | - | - | 540.00 | - | - | - | - | - | - | 540.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page 30600
K&L Gates
June 2009 - FEES

| | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/2009 | Chleboski, R. J. | 15 | Draft reply in support of summary judgment motion against Epic and response to Epic's fact statement and finalize and file same | 427.50 | 7.30 | 3,120.75 | - | - | - | 3,120.75 | - | 3,120.75 | - | - | - | - | - | - | 3,120.75 |
| 06/22/2009 | Luciana, III, J. L. | 15 | Review briefs regarding Epic contractual indemnity (.5); review and edit Aker reply brief regarding Epic contractual indemnity (1.0); conference with R. Chleboski regarding Epic contractual indemnity (.4) | 495.00 | 1.90 | 940.50 | - | - | - | 940.50 | - | 940.50 | - | - | - | - | - | - | 940.50 |
| 06/22/2009 | Kluckman, Brian J. | 12 | Cite check and proof reply brief | 225.00 | 1.20 | 270.00 | - | - | - | 270.00 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 06/22/2009 | Kluckman, Brian J. | 28 | Review "arising out of" line of cases for best factual pattern to cite in brief (3.1); conference with R. Chleboski regarding filing requirements for pro hac vice counsel and review New Jersey District Court local rules (.6) | 225.00 | 3.70 | 832.50 | - | - | - | 697.50 | - | 697.50 | 135.00 | - | - | - | - | 135.00 | 832.50 |
| 06/23/2009 | Luciana, III, J. L. | 15 | Review reply briefs filed by Epic and Imclone regarding contractual indemnity and letters from Mid-Continent (1.5); conference with R. Chleboski regarding Epic contractual indemnity (.3) | 495.00 | 1.80 | 891.00 | - | - | - | 891.00 | - | 891.00 | - | - | - | - | - | - | 891.00 |
| 06/23/2009 | Korgul, Margaret T. | 28 | Document review for evidence of additional insured | 261.00 | 0.60 | 156.60 | 156.60 | - | - | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 06/23/2009 | Cramer, R. A. | 13-15 | Coordinate with P. Popek opening and saving of briefs transmitted by R. J. Chleboski (.3); coordinate copies of briefs (.1) | 162.00 | 0.40 | 64.80 | - | - | - | 64.80 | - | 64.80 | - | - | - | - | - | - | 64.80 |
| 06/23/2009 | Kluckman, Brian J. | 27 | Review docket and compile filings related to underlying liability suit | 225.00 | 0.70 | 157.50 | - | - | - | - | - | - | 157.50 | - | - | - | - | 157.50 | 157.50 |
| 06/23/2009 | Turner, Ashley L. | 27 | Document review | 180.00 | 1.80 | 324.00 | 324.00 | - | - | - | - | 324.00 | - | - | - | - | - | - | 324.00 |
| 06/24/2009 | Chleboski, R. J. | 15 | Review letters filed with court by MCC & Zurich regarding motions on Epic indemnity (.3); telephone conference with G. Hansen regarding letters filed with the court by MCC & Zurich regarding motions on Epic indemnity (.2) | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | - | 213.75 | - | - | - | 213.75 | 213.75 |
| 06/24/2009 | Chleboski, R. J. | 15 | Draft letter notifying court of close of briefing on critical motions regarding Epic's indemnity obligations (.9); e-mail message to J. Luciana regarding Epic's indemnity obligations (.1) | 427.50 | 1.00 | 427.50 | - | - | - | 427.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/25/2009 | Chleboski, R. J. | 15 | Finalize draft letter to court regarding close of briefing for Epic indemnity motions (.3); e-mail messages with and telephone conferences with various case counsel regarding close of briefing for Epic indemnity motions (1.0) | 427.50 | 1.30 | 555.75 | - | - | - | 555.75 | - | 555.75 | - | - | - | - | - | - | 555.75 |
| 06/25/2009 | Chleboski, R. J. | 13, 14 | Draft, finalize and file Aker's response to MCC and Zurich filings | 427.50 | 1.40 | 598.50 | - | - | - | - | - | - | - | 598.50 | - | - | - | 598.50 | 598.50 |
| 06/25/2009 | Chleboski, R. J. | 13, 14 | Conference with J. Luciana regarding response to MCC's and Zurich's letters to court regarding same | 427.50 | 0.20 | 85.50 | - | - | - | - | - | - | - | 85.50 | - | - | - | 85.50 | 85.50 |
| 06/25/2009 | Cramer, R. A. | 27 | Research documents for correspondence between K&L and MCC Insurance pursuant to R. J. Chleboski | 162.00 | 0.40 | 64.80 | 64.80 | - | - | - | - | 64.80 | - | - | - | - | - | - | 64.80 |
| 06/25/2009 | Chleboski, R. J. | 15 | E-mail messages and telephone conference with J. Hanson regarding motions on Epic indemnity obligation ; review court filings by ImClone, Zurich and MCC regarding motions on Epic indemnity obligation | 427.50 | 1.00 | 427.50 | - | - | - | 427.50 | - | 427.50 | - | - | - | - | - | - | 427.50 |
| 06/25/2009 | Luciana, III, J. L. | 27 | Review and respond to G. Hanson e-mail regarding letter to Judge Hayden (.1); conferences with R. Chleboski regarding letter to Judge Hayden (.6) | 495.00 | 0.70 | 346.50 | - | - | - | - | - | - | - | 346.50 | - | - | - | 346.50 | 346.50 |
| 06/25/2009 | Korgul, Margaret T. | 27 | Review of the recent filings | 261.00 | 1.10 | 287.10 | - | - | - | - | - | - | - | 287.10 | - | - | - | 287.10 | 287.10 |
| 06/25/2009 | Luciana, III, J. L. | 27 | Review Zurich and Mid-Continent letters regarding Epic contractual indemnity (.2); prepare letter to Judge Hayden responding to Zurich and Mid-Continent letters (2.1) | 495.00 | 2.30 | 1,138.50 | - | - | - | - | - | - | - | 1,138.50 | - | - | - | 1,138.50 | 1,138.50 |
| 06/25/2009 | Blanchflower, A. J. | 27 | File letter electronically in the US District Court of New Jersey for R. Chleboski | 90.00 | 0.30 | 27.00 | - | - | - | - | - | - | - | 27.00 | - | - | - | 27.00 | 27.00 |
| 06/26/2009 | Chleboski, R. J. | 15 | Review additional court filings with regard to motions on Epic's contractual indemnity obligation | 427.50 | 0.20 | 85.50 | - | - | - | - | - | - | - | 85.50 | - | - | - | 85.50 | 85.50 |
| | | | Total | | 481.90 | $ 142,930.35 | $ 31,471.01 | $ 4,676.40 | $ 21,058.91 | $ 51,587.21 | $ 22,162.31 | $ 130,955.85 | $ 762.75 | $ 11,014.88 | $ - | $ - | $ 196.88 | $ 11,974.50 | $ 142,930.35 |

| | June 2009 Fee Summary | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 95.57 | 12.15 | 81.43 | 166.91 | 79.74 | 435.80 | 2.40 | 42.83 | - | - | 0.88 | 46.10 | 481.90 |
| Fee Amount | $ 31,471.01 | $ 4,676.40 | $ 21,058.91 | $ 51,587.21 | $ 22,162.31 | $ 130,955.85 | $ 762.75 | $ 11,014.88 | $ - | $ - | $ 196.88 | $ 11,974.50 | $ 142,930.35 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page ID: 25001

**July 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 06/12/2009 | | Westlaw - JLL - 06/05/2009 - 06/12/2009 USER DEFINED 1: LUCIANA,JOSEPH L | 1.00 $ | 161.84 | $ 161.84 | $ - | $ - | $ - | $ - | $ 161.84 | | $ - | $ - | $ - | $ - | $ - | $ 161.84 |
| 06/15/2009 | | Westlaw - MES - 06/01/2009 - 06/15/2009 USER DEFINED 1: SMITH MILLER,MEGAN E | 1.00 | 172.35 | - | - | - | - | - | - | | 172.35 | - | - | - | 172.35 | 172.35 |
| 06/17/2009 | | Westlaw - RAC - 06/16/2009 - 06/17/2009 USER DEFINED 1: CRAMER,ROBERTA A | 1.00 | 312.84 | 312.84 | - | - | - | - | 312.84 | | - | - | - | - | - | 312.84 |
| 06/20/2009 | | Westlaw - LE - 06/19/2009 - 06/20/2009 USER DEFINED 1: EL-GENDI,LUBNA | 1.00 | 249.63 | - | - | - | - | - | - | | - | - | - | 249.63 | 249.63 | 249.63 |
| 06/22/2009 | | Westlaw - LE - 06/02/2009 - 06/22/2009 USER DEFINED 1: EL-GENDI,LUBNA | 1.00 | 661.46 | - | - | - | 330.73 | - | 330.73 | | 330.73 | - | - | - | 330.73 | 661.46 |
| 06/22/2009 | | Westlaw - MPG - 06/05/2009 - 06/22/2009 USER DEFINED 1: GAETANI,MICHAEL | 1.00 | 924.06 | 924.06 | - | - | - | - | 924.06 | | - | - | - | - | - | 924.06 |
| 06/22/2009 | | Westlaw - RLK - 06/02/2009 - 06/22/2009 USER DEFINED 1: KLUCKMAN,BRIAN | 1.00 | 134.17 | - | - | - | - | - | - | | 100.63 | - | - | 33.54 | 134.17 | 134.17 |
| 06/30/2009 | | Lexis - LE - 06/01/2009 - 06/30/2009 USER DEFINED 1: EL-GENDI,LUBNA | 1.00 | 35.01 | - | - | - | - | - | - | | 26.26 | - | - | 8.75 | 35.01 | 35.01 |
| 06/30/2009 | | Lexis - MPG - 06/01/2009 - 06/30/2009 USER DEFINED 1: GAETANI,MICHAEL | 1.00 | 278.99 | 278.99 | - | - | - | - | 278.99 | | - | - | - | - | - | 278.99 |
| 06/30/2009 | | Lexis - RLK - 06/01/2009 - 06/30/2009 USER DEFINED 1: KLUCKMAN,BRIAN | 1.00 | 291.59 | - | - | - | - | - | - | | 218.69 | - | - | 72.90 | 291.59 | 291.59 |
| 07/08/2009 | | Telephone/Conference Calls - Chorus Call, Inc. - Conference Date: 5.27.09 | 1.00 | 113.59 | 39.76 | 17.04 | 39.76 | 17.04 | - | 113.60 | | - | - | - | - | - | 113.60 |
| 07/08/2009 | | Telephone/Conference Calls - Chorus Call, Inc. - Conference Date: 5.27.09 | 1.00 | 20.36 | 7.13 | 3.05 | 7.13 | 3.05 | - | 20.36 | | - | - | - | - | - | 20.36 |
| 07/09/2009 | | Local Courier - Roseland Courier - Newark to Newark/50 Walnut St | 1.00 | 25.00 | 8.75 | 3.75 | 8.75 | 3.75 | - | 25.00 | | - | - | - | - | - | 25.00 |
| 07/09/2009 | | Local Courier - Roseland Courier - 15 Boxes /Newark to Millburn/75 Main Street | 1.00 | 117.00 | 40.95 | 17.55 | 40.95 | 17.55 | - | 117.00 | | - | - | - | - | - | 117.00 |
| 07/09/2009 | | Copying Expense USER DEFINED 1: 222 | 2.00 | 0.36 | 0.13 | 0.05 | 0.13 | 0.05 | - | 0.36 | | - | - | - | - | - | 0.36 |
| 07/30/2009 | | Other - Clicks Professional Copy Service - Blowbacks | 1.00 | 64.67 | 22.63 | 9.70 | 22.63 | 9.70 | - | 64.66 | | - | - | - | - | - | 64.66 |
| | | **Total** | 17.00 $ | 3,562.92 | $ 1,797.08 | $ 51.14 | $ 119.35 | $ 381.87 | $ - | $ 2,349.44 | $ - | $ 848.66 | $ - | $ - | $ 364.82 | $ 1,213.48 | $ 3,562.92 |

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **July 2009 Expense Summary** | | | | | | | | | | | | |
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Expense Amount | $ 1,797.08 | $ 51.14 | $ 119.35 | $ 381.87 | $ - | $ 2,349.44 | $ - | $ 848.66 | $ - | $ - | $ 364.82 | $ 1,213.48 | $ 3,562.92 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D0602
K&L Gates

### July 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2009 | Kluckman, Brian J. | 27 | Review case docket; compile comprehensive record of motions and records related to the underlying liability suit | $ 225.00 | 5.30 | $ 1,192.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,192.50 | $ - | $ - | $ - | $ - | $ 1,192.50 | $ 1,192.50 |
| 07/06/2009 | Kluckman, Brian J. | 27 | Review case docket; compile comprehensive record of various motions and records related to the underlying liability suit | 225.00 | 1.30 | 292.50 | - | - | - | - | - | - | 292.50 | - | - | - | - | 292.50 | 292.50 |
| 07/14/2009 | Luciana, III , J. L. | 27 | email to S. Thomas regarding status and follow-up telephone conference | 495.00 | 0.70 | 346.50 | - | - | - | - | - | - | 346.50 | - | - | - | - | 346.50 | 346.50 |
| 07/15/2009 | Luciana, III , J. L. | 27 | Review Shelby Thomas email regarding status (0.1); review Aker documents regarding certificate of insurance (1.1); review emails and attachments regarding pleadings and document production (1.1); review email regarding National Union stipulation (0.2) | 495.00 | 2.50 | 1,237.50 | 680.63 | 136.13 | 136.13 | 136.13 | 99.00 | 1,188.00 | 49.50 | - | - | - | - | 49.50 | 1,237.50 |
| 07/15/2009 | Smith Miller , M. E. | 27 | Conferences with J. Luciana regarding documents evidencing additional insured coverage (.3); e-mail message to S. Barrera regarding same (.1); review Advantage production with respect to same (.2) | 261.00 | 0.60 | 156.60 | 156.60 | - | - | - | - | 156.60 | - | - | - | - | - | - | 156.60 |
| 07/15/2009 | Smith Miller , M. E. | 27 | Review recent filings, court orders regarding motions for summary judgment (.1) | 261.00 | 0.10 | 26.10 | 6.53 | 6.53 | 6.53 | 6.53 | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/15/2009 | Cramer , R. A. | 27 | Preparation of Advantage document production for letter to R. Cartwell regarding certificate of insurance | 162.00 | 0.60 | 97.20 | 97.20 | - | - | - | - | 97.20 | - | - | - | - | - | - | 97.20 |
| 07/15/2009 | Luciana, III , J. L. | 27 | conference with M. Smith-Miller regarding letter to Howarth regarding certificate of insurance | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 07/15/2009 | Smith Miller , M. E. | 27 | e-mail messages to and from R. Maggi regarding documents evidencing additional insured coverage | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/16/2009 | Luciana, III , J. L. | 27 | Review emails regarding documents for certificate of insurance for Aker Kvaerner and related telephone conference with M. Smith-Miller (0.4) | 495.00 | 0.40 | 198.00 | 198.00 | - | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 07/16/2009 | Smith Miller , M. E. | 27 | Telephone conference with M. Korgul regarding review of documents for evidence of additional insured coverage (.2); conferences with J. Luciana, R. Cramer regarding same, review of productions (.2) | 261.00 | 0.40 | 104.40 | 104.40 | - | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| 07/16/2009 | Cramer , R. A. | 5 | Research MCC document production and R&C document production for documents forwarded by M. Korgul  (1.1); record documents already produced (.1) | 162.00 | 1.20 | 194.40 | 194.40 | - | - | - | - | 194.40 | - | - | - | - | - | - | 194.40 |
| 07/20/2009 | Smith Miller , M. E. | 5 | Review Advantage production to confirm absence of documents evidencing additional insured status (1.7) | 261.00 | 1.70 | 443.70 | 443.70 | - | - | - | - | 443.70 | - | - | - | - | - | - | 443.70 |
| 07/21/2009 | Smith Miller , M. E. | 27 | E-mail messages to and from S. Barerra regarding scheduling of call to discuss evidence of additional insured coverage | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/22/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Maggi regarding status and Mid-Continent certificate of insurance (0.1); conference with M. Smith-Miller regarding certificate of insurance (0.1) | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 07/22/2009 | Smith Miller , M. E. | 27 | Draft letter to J. Howarth regarding additional insured coverage, new evidence of same (.3) | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 07/22/2009 | Smith Miller , M. E. | 27 | Review documents received from R. Maggi, S. Barerra regarding rejection of original 2005 certificate of liability insurance (.5) | 261.00 | 0.50 | 130.50 | 130.50 | - | - | - | - | 130.50 | - | - | - | - | - | - | 130.50 |
| 07/22/2009 | Smith Miller , M. E. | 27 | Telephone conference with S. Barerra regarding documents evidencing additional insured coverage, role in rejection of original 2005 certificate of liability insurance (.2) | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 07/22/2009 | Smith Miller , M. E. | 27 | Conference with J. Luciana regarding 2005 certificate of liability insurance (.1) | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/22/2009 | Smith Miller , M. E. | 27 | Telephone conference with, e-mail messages to and from R. Maggi regarding document productions, absence of documents related to Aker rejection of original 2005 certificate of liability insurance (.3) | 261.00 | 0.30 | 78.30 | 78.30 | - | - | - | - | 78.30 | - | - | - | - | - | - | 78.30 |
| 07/23/2009 | Smith Miller , M. E. | 27 | Draft and revise letter to counsel for Mid-Continent, Advantage regarding documentation evidencing additional insured coverage (1.3) | 261.00 | 1.30 | 339.30 | 339.30 | - | - | - | - | 339.30 | - | - | - | - | - | - | 339.30 |
| 07/23/2009 | Smith Miller , M. E. | 27 | Conference with J. Luciana regarding draft letter regarding evidence of additional insured coverage (.1); e-mail message from J. Luciana regarding same (.1) | 261.00 | 0.20 | 52.20 | 52.20 | - | - | - | - | 52.20 | - | - | - | - | - | - | 52.20 |
| 07/23/2009 | Luciana, III , J. L. | 27 | Review and respond to R. Maggi email regarding draft email to Advantage with respect to certificate of insurance (0.5); review Megan-Smith Miller email regarding Susie Barrera and Aker documents (0.5) | 495.00 | 1.00 | 495.00 | 495.00 | - | - | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 07/23/2009 | Luciana, III , J. L. | 27 | revise and edit letter to Advantage, Mid-Continent and Rich & Cartmill regarding certificate of insurance for Aker Kvaerner | 495.00 | 2.40 | 1,188.00 | 1,188.00 | - | - | - | - | 1,188.00 | - | - | - | - | - | - | 1,188.00 |
| 07/24/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Maggi regarding letter to Rich & Cartmill (.1) | 495.00 | 0.10 | 49.50 | 49.50 | - | - | - | - | 49.50 | - | - | - | - | - | - | 49.50 |
| 07/27/2009 | Smith Miller , M. E. | 27 | Review letters exchanged between J. Luciana and counsel for Advantage regarding additional insured coverage (.1) | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/29/2009 | Smith Miller , M. E. | 27 | Review correspondence from J. Howarth regarding additional insured evidence (.1) | 261.00 | 0.10 | 26.10 | 26.10 | - | - | - | - | 26.10 | - | - | - | - | - | - | 26.10 |
| 07/30/2009 | Smith Miller , M. E. | 27 | E-mail message from S. Barerra requesting status up-date (.1); draft and revise response to same (.9); telephone conference with S. Barerra regarding status update (.1) | 261.00 | 1.10 | 287.10 | - | - | - | - | - | - | 287.10 | - | - | - | - | 287.10 | 287.10 |
| 07/30/2009 | Smith Miller , M. E. | 27 | Telephone conferences with R. Chleboski regarding status update e-mail (.4) | 261.00 | 0.40 | 104.40 | - | - | - | - | - | - | 104.40 | - | - | - | - | 104.40 | 104.40 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
July 2009 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | |
| 07/30/2009 | Chleboski, R. J. | 27 | Review various e-mails regarding S. Barrera's request for case update (.2); review and comment upon M. Smith Miller's draft report (.2); telephone conference with M. Smith Miller regarding revisions to same (.1) | 427.50 | 0.50 | 213.75 | - | - | - | - | - | - | 213.75 | - | - | - | - | 213.75 | 213.75 |
| 07/31/2009 | Chleboski, R. J. | 27 | Review and edit M. Smith Miller's status report to clients (.2); conference with M. Smith Miller regarding same (.1); e-mail messages regarding same (.1) | 427.50 | 0.40 | 171.00 | - | - | - | - | - | - | 171.00 | - | - | - | - | 171.00 | 171.00 |
| 07/31/2009 | Smith Miller, M. E. | 27 | Revisions to e-mail message to S. Barerra regarding status update of litigation (.6) | 261.00 | 0.60 | 156.60 | - | - | - | - | - | - | 156.60 | - | - | - | - | 156.60 | 156.60 |
| | | | Total | | 25.00 | 8,014.05 | $ 4,673.25 | $ 142.65 | $ 142.65 | $ 142.65 | $ 99.00 | $ 5,200.20 | $ 2,813.85 | $ - | $ - | $ - | $ - | $ 2,813.85 | $ 8,014.05 |

| July 2009 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 13.50 | 0.30 | 0.30 | 0.30 | 0.20 | 14.60 | 10.40 | - | - | - | - | 10.40 | 25.00 |
| Fee Amount | $ 4,673.25 | $ 142.65 | $ 142.65 | $ 142.65 | $ 99.00 | $ 5,200.20 | $ 2,813.85 | $ - | $ - | $ - | $ - | $ 2,813.85 | $ 8,014.05 |

64

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page DC-0004

**August 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|------|-----------|-------------|----------|-----------|---|-----|---|--------|---|----|---|---------|---|----|---|----------|---|--------------------|---|----------|---|--------------|---|--------------|---|------------------|---|----------|---|----------------|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 08/26/2009 | | Other Data Base Research - Pacer Service Center - Pacer Service - Public access to Court Electronic Records 4/1/09 - 6/30/09 | 1.00 | $ 0.48 | $ | 0.17 | $ | 0.07 | $ | 0.17 | $ | 0.07 | $ | - | $ | 0.48 | | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 0.48 |
| 08/26/2009 | | Other Data Base Research - Pacer Service Center - Pacer Service - Public access to Court Electronic Records 4/1/09 - 6/30/09 | 1.00 | 7.75 | | 2.71 | | 1.16 | | 2.71 | | 1.16 | | - | | 7.75 | | | | - | | - | | - | | - | | - | | 7.75 |
| | | **Total** | **2.00** | **$ 8.23** | **$** | **2.88** | **$** | **1.23** | **$** | **2.88** | **$** | **1.23** | **$** | **-** | **$** | **8.23** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **-** | **$** | **8.23** |

| | August 2009 Expense Summary | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses | | | |
| Expense Amount | $ | 2.88 | $ 1.23 | $ 2.88 | $ 1.23 | $ - | $ 8.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.23 | | | |

65

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates

**August 2009 - FEES**

| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 08/03/2009 | Luciana, III , J. L. | 27 | E-mail message to S. Barrera regarding status of lawsuit | $ 495.00 | 0.40 | $ 198.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 198.00 | $ - | $ - | $ - | $ - | $ - | $ 198.00 |
| 08/04/2009 | Luciana, III , J. L. | 27 | Conference with R. Chleboski regarding Howarth letter | 495.00 | 0.20 | 99.00 | 99.00 | - | - | - | - | 99.00 | - | - | - | - | - | - | 99.00 |
| 08/05/2009 | Luciana, III , J. L. | 27 | Review M. Smith Miller e-mail messages regarding status | 495.00 | 0.10 | 49.50 | - | - | - | - | - | - | 49.50 | - | - | - | - | 49.50 | 49.50 |
| 08/20/2009 | Luciana, III , J. L. | 27 | Review and respond to National Union email regarding letter to Rich and Cartmill (0.2); telephone conference with Rich and Cartmill regarding certificate of insurance (0.3) | 495.00 | 0.50 | 247.50 | 148.50 | - | - | 99.00 | - | 247.50 | - | - | - | - | - | - | 247.50 |
| 08/21/2009 | Luciana, III , J. L. | 27 | Review RJ Chleboski emails regarding invoices for payment by Mid-Continent (0.6); review R. Maggie email and spreadsheet regarding defense cost payments (0.2) | 495.00 | 0.80 | 396.00 | 396.00 | - | - | - | - | 396.00 | - | - | - | - | - | - | 396.00 |
| 08/24/2009 | Chleboski , R. J. | 27 | Review Liberty policy regarding deductibles and co-insurers; conference with M. Smith Miller regarding same; e-mails from and to J. Luciana regarding same | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 08/24/2009 | Smith Miller , M. E. | 27 | E-mail message and telephone conference with S. Barerra and R. Chleboski regarding cost exposures | 261.00 | 0.40 | 104.40 | - | - | - | - | 104.40 | 104.40 | - | - | - | - | - | - | 104.40 |
| 08/24/2009 | Smith Miller , M. E. | 27 | Review Liberty Mutual policy and conference with R. Chleboski regarding Liberty Mutual policies, Aker exposure | 261.00 | 2.10 | 548.10 | - | - | - | - | 548.10 | 548.10 | - | - | - | - | - | - | 548.10 |
| 08/24/2009 | Chleboski , R. J. | 27 | E-mail from S. Berrara requesting case exposure information; teleconference with S. Berrara regarding same; conference with M. Smith Miller regarding preparing draft response | 427.50 | 0.50 | 213.75 | - | - | - | - | 213.75 | 213.75 | - | - | - | - | - | - | 213.75 |
| 08/25/2009 | Smith Miller , M. E. | 27 | Conferences with R. Chleboski and J. Luciana regarding amount of Aker exposure | 261.00 | 0.90 | 234.90 | - | - | - | - | 234.90 | 234.90 | - | - | - | - | - | - | 234.90 |
| 08/25/2009 | Luciana, III , J. L. | 27 | prepare draft response to e-mail message regarding exposure and related conferences with R. Chleboski and M. Smith Miller regarding response | 495.00 | 2.40 | 1,188.00 | - | - | - | - | 1,188.00 | 1,188.00 | - | - | - | - | - | - | 1,188.00 |
| 08/25/2009 | Smith Miller , M. E. | 27 | E-mail message to S. Barerra regarding Aker exposure | 261.00 | 0.10 | 26.10 | - | - | - | - | 26.10 | 26.10 | - | - | - | - | - | - | 26.10 |
| 08/25/2009 | Chleboski , R. J. | 27 | Conferences with J. Luciana and M. Smith Miller regarding response to Aker's inquiry on case exposure scenarios; review and comment on J. Luciana's drafts of response; conference with M. Smith Miller finalizing same | 427.50 | 0.90 | 384.75 | - | - | - | - | 384.75 | 384.75 | - | - | - | - | - | - | 384.75 |
| 08/25/2009 | Luciana, III , J. L. | 27 | Review M. Smith Miller e-mail message regarding exposure (0.1); conferences with R. Chleboski and M. Smith Miller regarding response (0.5) | 495.00 | 0.60 | 297.00 | - | - | - | - | 297.00 | 297.00 | - | - | - | - | - | - | 297.00 |
| 08/26/2009 | Luciana, III , J. L. | 27 | Review M. Smith-Miller e-mail message to S. Barrera regarding exposure and review S. Barrera e-mail message responding to M. Smith Miller | 495.00 | 0.10 | 49.50 | - | - | - | - | 49.50 | 49.50 | - | - | - | - | - | - | 49.50 |
| | | | **Total** | | **10.50** | **$ 4,250.25** | **$ 643.50** | **$ -** | **$ -** | **$ 99.00** | **$ 3,260.25** | **$ 4,002.75** | **$ 247.50** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 247.50** | **$ 4,250.25** |

| | August 2009 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 1.30 | - | - | 0.20 | 8.50 | 10.00 | 0.50 | - | - | - | - | 0.50 | 10.50 |
| Fee Amount | $ 643.50 | $ - | $ - | $ 99.00 | $ 3,260.25 | $ 4,002.75 | $ 247.50 | $ - | $ - | $ - | $ - | $ 247.50 | $ 4,250.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26666
K&L Gates
September 2009 - EXPENSES

| | | | | | | | | | Amount | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 09/01/2009 | | Word Processing | 1.00 $ | 283.97 | $ 99.39 | $ 42.60 | $ 99.39 | $ 42.60 | $ - | $ 283.97 | | $ - | $ - | $ - | $ - | $ - | $ 283.97 |
| 09/21/2009 | | Local Courier - Roseland Courier  - 8/18/09 - Delivery from Newark to Newark / 50 Walnut Street | 1.00 | 25.00 | 8.75 | 3.75 | 8.75 | 3.75 | - | 25.00 | | - | - | - | - | - | 25.00 |
| 09/30/2009 | | Copying Expense USER DEFINED 1:  1839 | 1.00 | 0.18 | 0.06 | 0.03 | 0.06 | 0.03 | - | 0.18 | | - | - | - | - | - | 0.18 |
| | | Total | 3.00 $ | 309.15 | $ 108.20 | $ 46.37 | $ 108.20 | $ 46.37 | $ - | $ 309.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 309.15 |

| September 2009 Expense Summary | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 108.20 | $ 46.37 | $ 108.20 | $ 46.37 | $ - | $ 309.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 309.15 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page 20607

**September 2009 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 09/11/2009 | Smith Miller, M. E. | 27 | Conference with RJ Chleboski regarding court scheduling, reporting to insurers (.1); telephone messages to M. Korgul, R. Maggi regarding same (.1) | $ 261.00 | 0.20 | $ 52.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ 52.20 | $ - | $ - | $ - | $ - | $ 52.20 | $ 52.20 |
| 09/11/2009 | Chleboski, R. J. | 27 | Telephone conference with and e-mail message to S. Thomas giving status report (.6); conference with J. Luciana regarding same (.1) | 427.50 | 0.70 | 299.25 | - | - | - | - | - | - | 299.25 | - | - | - | - | 299.25 | 299.25 |
| 09/14/2009 | Smith Miller, M. E. | 27 | Telephone conference with, e-mail message from R. Maggi regarding court schedule, reporting to insurers (.1); e-mail message to R. Chleboski regarding same (.1) | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 09/15/2009 | Luciana, III, J. L. | 27 | Review and respond to D. McGrew e-mail message regarding status | 495.00 | 0.40 | 198.00 | - | - | - | - | - | - | 198.00 | - | - | - | - | 198.00 | 198.00 |
| 09/16/2009 | Luciana, III, J. L. | 27 | Telephone conference with R. Maggi regarding status (0.2); review R. Maggi e-mail message to D. McGrew regarding status (0.2); review S. Barrera e-mail message regarding Liberty (0.1) | 495.00 | 0.50 | 247.50 | - | - | - | - | - | - | 247.50 | - | - | - | - | 247.50 | 247.50 |
| 09/22/2009 | Smith Miller, M. E. | 27 | Conferences with J. Luciana regarding costs to be submitted to Mid-Continent and documentation of same | 261.00 | 0.20 | 52.20 | - | - | - | - | - | - | - | - | 52.20 | - | - | 52.20 | 52.20 |
| 09/22/2009 | Luciana, III, J. L. | 27 | Telephone conference with S. Thomas regarding payments made by Liberty and Aker for defense costs (0.3); review costs invoices and backup documents and revise and edit chart of defense costs for letter to Mid-Continent requesting reimbursement (1.8) | 495.00 | 2.10 | 1,039.50 | - | - | - | - | - | - | - | - | 1,039.50 | - | - | 1,039.50 | 1,039.50 |
| 09/23/2009 | Chleboski, R. J. | 27 | Review Liberty filing (.1); e-mail message to case team regarding same (.1) | 427.50 | 0.20 | 85.50 | - | - | - | - | 85.50 | 85.50 | - | - | - | - | - | - | 85.50 |
| 09/23/2009 | Cramer, R. A. | 27 | Update defense costs spreadsheet (.6); prepare new spreadsheets for attorney costs (.6) | 162.00 | 1.20 | 194.40 | 194.40 | - | - | - | - | 194.40 | - | - | - | - | - | - | 194.40 |
| 09/23/2009 | Luciana, III, J. L. | 27 | prepare revised chart of costs to be reimbursed for letter to Mid-Continent requesting reimbursement (1.3); conferences with M. Smith-Miller regarding costs paid by Aker (0.5); review Liberty emails regarding defense costs invoices and payments (0.4) | 495.00 | 2.20 | 1,089.00 | - | - | - | - | - | - | - | - | 1,089.00 | - | - | 1,089.00 | 1,089.00 |
| 09/23/2009 | Smith Miller, M. E. | 27 | Conferences with J. Luciana and telephone conferences with S. Barerra regarding indemnity owed by Mid-Continent for defense costs | 261.00 | 1.20 | 313.20 | - | - | - | - | - | - | - | - | 313.20 | - | - | 313.20 | 313.20 |
| 09/23/2009 | Luciana, III, J. L. | 27 | Telephone conferences with S. Catella and A. Sample of Liberty regarding payments made by Liberty (0.9); review Liberty chart of costs paid by Aker (0.4) | 495.00 | 1.30 | 643.50 | - | - | - | - | - | - | - | - | 643.50 | - | - | 643.50 | 643.50 |
| 09/24/2009 | Luciana, III, J. L. | 27 | Review and respond to G. Hanson e-mail messages regarding settlement with Liberty (0.2); review settlement agreement (0.2) | 495.00 | 0.40 | 198.00 | - | 198.00 | - | - | - | 198.00 | - | - | - | - | - | - | 198.00 |
| 09/24/2009 | Luciana, III, J. L. | 27 | review R. Luisi e-mail message regarding settlement (0.1); review and respond to Liberty e-mail messages regarding defense costs (0.8) | 495.00 | 0.90 | 445.50 | - | - | - | - | 49.50 | 49.50 | - | - | 396.00 | - | - | 396.00 | 445.50 |
| 09/24/2009 | Smith Miller, M. E. | 27 | E-mail messages from J. Luciana regarding indemnity owed by Mid-Continent for defense costs (.1) | 261.00 | 0.10 | 26.10 | - | - | - | - | - | - | - | - | 26.10 | - | - | 26.10 | 26.10 |
| 09/29/2009 | Luciana, III, J. L. | 27 | Review Liberty email regarding defense cost invoice | 495.00 | 0.10 | 49.50 | - | - | - | - | - | - | - | - | 49.50 | - | - | 49.50 | 49.50 |
| 09/30/2009 | Luciana, III, J. L. | 27 | Review Liberty emails regarding defense costs for Ownbey and related telephone calls to Liberty (1.3); revise and update chart of defense costs and related conference with B. Cramer (1.4) | 495.00 | 2.70 | 1,336.50 | - | - | - | - | - | - | - | - | 1,336.50 | - | - | 1,336.50 | 1,336.50 |
| 09/30/2009 | Cramer, R. A. | 27 | Update defense costs spreadsheet with additional information per J. Luciana (1.1) | 162.00 | 1.10 | 178.20 | - | - | - | - | - | - | - | - | 178.20 | - | - | 178.20 | 178.20 |
| | | | **Total** | | 15.70 | $ 6,500.25 | $ 194.40 | $ 198.00 | $ - | $ - | $ 135.00 | $ 527.40 | $ 849.15 | $ - | $ 5,123.70 | $ - | $ - | $ 5,972.85 | $ 6,500.25 |

**September 2009**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Hours | 1.20 | 0.40 | - | - | 0.30 | 1.90 | 2.00 | - | 11.80 | - | - | 13.80 | 15.70 |
| Fee Amount | $ 194.40 | $ 198.00 | $ - | $ - | $ 135.00 | $ 527.40 | $ 849.15 | $ - | $ 5,123.70 | $ - | $ - | $ 5,972.85 | $ 6,500.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page 2008
K&L Gates
October 2009 - EXPENSES

| | | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 10/30/2009 | | Copying Expense USER DEFINED 1: 1839 | 39.00 | $ 7.02 | $ | 2.46 | $ 1.05 | $ 2.46 | $ 1.05 | $ - | $ 7.02 | | $ - | $ - | $ - | $ - | $ - | $ 7.02 |
| | | Total | 39.00 $ | 7.02 | $ | 2.46 | $ 1.05 | $ 2.46 | $ 1.05 | $ - | $ 7.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.02 |

| October 2009 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 2.46 | $ 1.05 | $ 2.46 | $ 1.05 | $ - | $ 7.02 | $ - | $ - | $ - | $ - | $ - | $ - | $ 7.02 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
October 2009 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | | | | | | | | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | Joint & Several Liability | | | | | |
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | |
| 10/01/2009 | Luciana, III , J. L. | 27 | telephone conference with R. Maggi regarding payment to experts (0.3); review invoices and charts provided by Liberty (0.4); revise and edit chart of defense cost payments (0.4) | 495.00 | 1.10 | 544.50 | - | - | - | - | - | - | - | - | 544.50 | - | - | 544.50 | | 544.50 |
| 10/01/2009 | Cramer , R. A. | 27 | Update defense costs spreadsheet (1.4) | 162.00 | 1.40 | 226.80 | | | | | | | | | 226.80 | - | - | 226.80 | | 226.80 |
| 10/01/2009 | Luciana, III , J. L. | 27 | Review Amelia Augustine e-mail messages and attachments regarding defense fee invoices (0.4); telephone conference with A. Sample regarding Liberty payments (0.2) | 495.00 | 0.60 | 297.00 | | | | | | | | | 297.00 | - | - | 297.00 | | 297.00 |
| 10/02/2009 | Cramer , R. A. | 27 | Update defense costs spreadsheet (.3); update attorney fees spreadsheet (.2);  coordinate new versions of invoices (1.0) | 162.00 | 1.50 | 243.00 | | | | | | | | | 243.00 | - | - | 243.00 | | 243.00 |
| 10/02/2009 | Luciana, III , J. L. | 27 | e-mail message to S. Barrera regarding defense costs (0.1); review R. Maggi e-mail messages regarding payments to experts (0.4); revise and edit defense cost payment chart and related conferences with B. Cramer regarding chart revisions (1.3) | 495.00 | 1.80 | 891.00 | | | | | | | | | 891.00 | - | - | 891.00 | | 891.00 |
| 10/02/2009 | Luciana, III , J. L. | 27 | Review R. Maggi e-mail messages regarding payments for fees (0.2); telephone conferences with A. Sample regarding Liberty payments (0.6); review Liberty charts of payments and invoices (0.7) | 495.00 | 1.50 | 742.50 | | | | | | | | | 742.50 | - | - | 742.50 | | 742.50 |
| 10/05/2009 | Luciana, III , J. L. | 27 | Review Liberty e-mail messages regarding Paone invoices and related e-mail message and telephone conference with A. Sample (0.5); review and update chart of defense costs (0.1) | 495.00 | 0.60 | 297.00 | | | | | | | | | 297.00 | - | - | 297.00 | | 297.00 |
| 10/05/2009 | Cramer , R. A. | 27 | Update attorney spreadsheets per J. Luciana (0.8) | 162.00 | 0.80 | 129.60 | | | | | | | | | 129.60 | - | - | 129.60 | | 129.60 |
| 10/06/2009 | Cramer , R. A. | 27 | Preparation of invoices, coordinate for printing purposes (1.9);  update defense costs spreadsheet (.3); update attorney costs spreadsheet (.3) | 162.00 | 2.50 | 405.00 | | | | | | | | | 405.00 | - | - | 405.00 | | 405.00 |
| 10/06/2009 | Luciana, III , J. L. | 27 | Review R. Maggi e-mail message regarding AFG (0.1); review e-mail message regarding IF and related conference with R. Maggi (0.2) | 495.00 | 0.30 | 148.50 | | | | | | | | | 148.50 | - | - | 148.50 | | 148.50 |
| 10/06/2009 | Luciana, III , J. L. | 27 | telephone conference with A. Sample regarding Paone invoices and Liberty payments (0.2); conference with B. Cramer regarding revisions to defense cost chart (0.3) | 495.00 | 0.50 | 247.50 | | | | | | | | | 247.50 | - | - | 247.50 | | 247.50 |
| 10/06/2009 | Luciana, III , J. L. | 27 | e-mail message to A. LeClair regarding Liberty invoices (0.2); telephone conference with S. Thomas regarding invoices for Liberty payments (0.2); revise and edit defense cost chart and related conferences with B. Cramer (0.8) | 495.00 | 1.20 | 594.00 | | | | | | | | | 594.00 | - | - | 594.00 | | 594.00 |
| 10/07/2009 | Luciana, III , J. L. | 27 | telephone conference with S. Thomas regarding Liberty invoices (0.1); revise and edit defense cost chart and related conferences with B. Cramer (0.9); message for M. Schwartz regarding invoices (0.1) | 495.00 | 1.10 | 544.50 | | | | | | | | | 544.50 | - | - | 544.50 | | 544.50 |
| 10/07/2009 | Cramer , R. A. | 27 | Update defense costs and attorney costs spreadsheets per J. Luciana (0.9) | 162.00 | 0.90 | 145.80 | | | | | | | | | 145.80 | - | - | 145.80 | | 145.80 |
| 10/07/2009 | Luciana, III , J. L. | 27 | Telephone conference with R. Maggi regarding IF insurance (0.3); telephone conference with D. McGrew regarding status (0.3); telephone conference with A. Augustine regarding McDermott and Keefe invoices and review related e-mail messages (0.3) | 495.00 | 0.90 | 445.50 | | | | | | | | | 445.50 | - | - | 445.50 | | 445.50 |
| 10/08/2009 | Luciana, III , J. L. | 27 | Telephone conference with M. Schwartz regarding Robson invoice (0.1); e-mail message to R. Maggi regarding Paone (0.1); revise and edit draft chart of defense costs (0.8) | 495.00 | 1.00 | 495.00 | | | | | | | | | 495.00 | - | - | 495.00 | | 495.00 |
| 10/09/2009 | Luciana, III , J. L. | 27 | Review and respond to R. Maggi and R. Paone e-mail messages regarding payments to Paone | 495.00 | 0.10 | 49.50 | | | | | | | | | 49.50 | - | - | 49.50 | | 49.50 |
| 10/14/2009 | Luciana, III , J. L. | 27 | Review and respond to e-mail messages regarding Paone invoices and payments by Liberty (0.2) | 495.00 | 0.20 | 99.00 | | | | | | | | | 99.00 | - | - | 99.00 | | 99.00 |
| 10/29/2009 | Cramer , R. A. | 27 | Update defense costs spreadsheet per J. Luciana | 162.00 | 0.60 | 97.20 | | | | | | | | | 97.20 | - | - | 97.20 | | 97.20 |
| 10/29/2009 | Luciana, III , J. L. | 27 | Review R. Paone e-mail messages regarding payments for depositions (0.1); update defense cost chart and related conference with B. Cramer (0.7) | 495.00 | 0.80 | 396.00 | | | | | | | | | 396.00 | - | - | 396.00 | | 396.00 |
| 10/30/2009 | Luciana, III , J. L. | 27 | Finalize letter to Howarth regarding reimbursement of Aker Kvaerner defense costs and related conferences with R. Cramer (0.8); prepare backup documentation to send to MidContinent (1.3) | 495.00 | 2.10 | 1,039.50 | | | | | | | | | 1,039.50 | - | - | 1,039.50 | | 1,039.50 |
| 10/30/2009 | Cramer , R. A. | 27 | Update defense costs spreadsheet (1.3); locate invoices as backup for (.6); preparation of booklet of back-up to be transmitted to insurance carrier (1.3) | 162.00 | 3.20 | 518.40 | | | | | | | | | 518.40 | - | - | 518.40 | | 518.40 |
| 10/30/2009 | Luciana, III , J. L. | 27 | e-mail message to MidContinent regarding Aker defense costs (0.1) | 495.00 | 0.10 | 49.50 | | | | | | | | | 49.50 | - | - | 49.50 | | 49.50 |
| | | | **Total** | | 24.80 | 8,646.30 | - | - | - | - | - | - | - | - | 8,646.30 | - | - | 8,646.30 | | 8,646.30 |

**October 2009 Fee Summary**

| | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | - | - | 24.80 | - | - | 24.80 | 24.80 |
| Fee Amount | - | - | - | - | - | - | - | - | 8,646.30 | - | - | 8,646.30 | 8,646.30 |

70

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D-20010
K&L Gates
November 2009 - EXPENSES

| | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2009 | | Copying Expense (Outside Off.) - Clicks Professional Copy Service - Copies, Custom Tabs, Regular Number Tabs, GBC Binding | 1.00 | $ 254.40 | | $ 89.04 | $ 38.16 | $ 89.04 | $ 38.16 | $ - | $ 254.40 | | $ - | $ - | $ - | $ - | $ - | $ 254.40 |
| 11/25/2009 | | Copying Expense USER DEFINED 1:  222 | 141.00 | 25.38 | | 8.88 | 3.81 | 8.88 | 3.81 | - | 25.38 | | - | - | - | - | - | 25.38 |
| | | Total | 142.00 | $ 279.78 | | $ 97.92 | $ 41.97 | $ 97.92 | $ 41.97 | $ - | $ 279.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ 279.78 |

| | November 2009 Expense Summary | | | | | | | | | | | | | |
| | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 97.92 | $ 41.97 | $ 97.92 | $ 41.97 | $ - | $ 279.78 | $ - | $ - | $ - | $ - | $ - | $ - | $ 279.78 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
K&L Gates
Page 0611

**November 2009 - FEES**

| | | | | | | | | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 11/05/2009 | Luciana, III , J. L. | 27 | Telephone conference with J. Howarth regarding defense costs | $ 495.00 | 0.20 | $ 99.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99.00 | $ - | $ - | $ 99.00 | $ 99.00 |
| 11/20/2009 | Luciana, III , J. L. | 27 | Analyze New Jersey provision regarding payment of attorneys fees to insurance claimants and related e-mail message to R.J. Chleboski and M. Smith-Miller | 495.00 | 0.30 | 148.50 | - | - | - | - | - | - | - | - | 148.50 | - | - | 148.50 | 148.50 |
| 11/20/2009 | Smith Miller , M. E. | 27 | E-mail message from J. Luciana regarding statutory authority for attorneys' fees | 261.00 | 0.10 | 26.10 | - | - | - | - | - | - | - | - | 26.10 | - | - | 26.10 | 26.10 |
| 11/24/2009 | Luciana, III , J. L. | 27 | Review A. Augustine e-mail message regarding McDermott bill and e-mail message invoice to J. Howarth and request status update | 495.00 | 0.10 | 49.50 | - | - | - | - | - | - | - | - | 49.50 | - | - | 49.50 | 49.50 |
| 11/25/2009 | Luciana, III , J. L. | 27 | Prepare e-mail message and attachments to J. Howarth regarding attorneys fees and related conferences with B. Cramer and R.J. Chleboski | 495.00 | 1.90 | 940.50 | - | - | - | - | - | - | - | - | 940.50 | - | - | 940.50 | 940.50 |
| 11/25/2009 | Cramer , R. A. | 27 | Coordination of redacted attorney invoices pursuant to J. Luciana | 162.00 | 2.20 | 356.40 | - | - | - | - | - | - | - | - | 356.40 | - | - | 356.40 | 356.40 |
| 11/30/2009 | Cramer , R. A. | 27 | Preparation of J. Luciana November 25, 2009 letter binder | 162.00 | 0.10 | 16.20 | - | - | - | - | - | - | - | - | 16.20 | - | - | 16.20 | 16.20 |
| | | | Total | | 4.90 | $ 1,636.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,636.20 | $ - | $ - | $ 1,636.20 | $ 1,636.20 |

| | | November 2009 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Fee Summary | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | - | - | 4.90 | - | - | 4.90 | 4.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,636.20 | $ - | $ - | $ 1,636.20 | $ 1,636.20 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page D-20012
K&L Gates

**December 2009 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Sole Liability** | | | | | | | | | | | | **Joint & Several Liability** | | | | | | | |
| 12/11/2009 | | GatewayGlobal Long Distance Courier inv.09-1482 btc.2779945 dtd.12/3 | 1.00 | $ 36.96 | $ | 12.94 | $ | 5.54 | $ | 12.94 | $ | 5.54 | $ | - | $ | 36.96 | | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 36.96 |
| 12/11/2009 | | GatewayGlobal Long Distance Courier inv.09-1482 btc.2779945 dtd.12/3 | 1.00 | 44.31 | | 15.51 | | 6.65 | | 15.51 | | 6.65 | | - | | 44.31 | | | | - | | - | | - | | - | | - | | 44.31 |
| | | **Total** | **2.00** | **$ 81.27** | $ | **28.44** | $ | **12.19** | $ | **28.44** | $ | **12.19** | $ | **-** | $ | **81.27** | $ | **-** | $ | **-** | $ | **-** | $ | **-** | $ | **-** | $ | **-** | $ | **81.27** |

| | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sole Liability** | | | | | | | | | | | | | **Joint & Several Liability** | | | | | | |
| **December 2009** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Expense Summary** | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| **Expense Amount** | $ | 28.44 | $ | 12.19 | $ | 28.44 | $ | 12.19 | $ | - | $ | 81.27 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 81.27 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
K&L Gates
Page 20613

**December 2009 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| 12/15/2009 | Luciana, III , J. L. | 27 | Conference with R. Chleboski regarding Mid-Continent payment of defense costs and related telephone conference with G. Hanson | $ 495.00 | 0.20 | $ 99.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 99.00 | $ - | $ - | $ 99.00 | $ 99.00 |
| 12/22/2009 | Luciana, III , J. L. | 15 | Review opinion and order regarding Epic contractual indemnity (0.5); telephone conference with R. Maggi regarding court order and opinion (0.7); conferences with RJ Chleboski regarding court order and opinion (1.4); | 495.00 | 2.60 | 1,287.00 | - | - | - | 1,287.00 | - | 1,287.00 | - | - | - | - | - | | 1,287.00 |
| 12/22/2009 | Smith Miller , M. E. | 15 | Conferences with R. Chleboski regarding ruling on motions for summary judgment (.2); review same (.4) | 261.00 | 0.60 | 156.60 | - | - | - | 156.60 | - | 156.60 | - | - | - | - | - | | 156.60 |
| 12/22/2009 | Chleboski , R. J. | 15 | Teleconference with J. Luciana and G. Hansen regarding Court's decision | 427.50 | 0.40 | 171.00 | - | - | - | 171.00 | - | 171.00 | - | - | - | - | - | | 171.00 |
| 12/22/2009 | Chleboski , R. J. | 15 | Read Court decision denying all summary judgment motions concerning Epic's indemnity; emails from/to and confer with J. Luciana and R. Maggi regarding same | 427.50 | 2.00 | 855.00 | - | - | - | 855.00 | - | 855.00 | - | - | - | - | - | | 855.00 |
| 12/22/2009 | Chleboski , R. J. | 15 | Further discussions with and email to J. Luciana regarding options moving forward regarding Court's decision; draft email to clients regarding same | 427.50 | 1.50 | 641.25 | - | - | - | 641.25 | - | 641.25 | - | - | - | - | - | | 641.25 |
| 12/22/2009 | Chleboski , R. J. | 15 | Review rule on motion for reconsideration; conferences with J. Luciana and M. Miller regarding same | 427.50 | 0.50 | 213.75 | - | - | - | 213.75 | - | 213.75 | - | - | - | - | - | | 213.75 |
| 12/23/2009 | Chleboski , R. J. | 15 | Revise e-mail to clients per J. Luciana's comments; e-mails to and from J. Luciana and R. Maggi regarding same | 427.50 | 1.00 | 427.50 | - | - | - | 427.50 | - | 427.50 | - | - | - | - | - | | 427.50 |
| 12/23/2009 | Luciana, III , J. L. | 15 | Review RJ Chleboski email and attachment regarding court order regarding Epic contractual indemnity (0.2); revise and edit draft summary and email comments to RJ Chleboski (0.6) | 495.00 | 0.80 | 396.00 | - | - | - | 396.00 | - | 396.00 | - | - | - | - | - | | 396.00 |
| 12/23/2009 | Chleboski , R. J. | 15 | Finalize draft e-mail to clients regarding Court's opinion on Epic indemnity motions; e-mail same to J. Luciana for comment | 427.50 | 0.80 | 342.00 | - | - | - | 342.00 | - | 342.00 | - | - | - | - | - | | 342.00 |
| 12/24/2009 | Luciana, III , J. L. | 15 | Review and respond to R. Maggi email regarding court decision on Epic indemnity | 495.00 | 0.20 | 99.00 | - | - | - | 99.00 | - | 99.00 | - | - | - | - | - | | 99.00 |
| 12/30/2009 | Chleboski , R. J. | 15 | Finalize and send e-mail to clients regarding the court's recent order | 427.50 | 0.20 | 85.50 | - | - | - | 85.50 | - | 85.50 | - | - | - | - | - | | 85.50 |
| 12/30/2009 | Chleboski , R. J. | 15 | E-mails from and to S. Thomas, D. McGrew, J. Luciana and R. Maggi regarding moving forward tasks | 427.50 | 0.20 | 85.50 | - | - | - | 85.50 | - | 85.50 | - | - | - | - | - | | 85.50 |
| 12/30/2009 | Smith Miller , M. E. | 15 | E-mail messages from R. Chleboski regarding decision on motions for summary judgment | 261.00 | 0.10 | 26.10 | - | - | - | 26.10 | - | 26.10 | - | - | - | - | - | | 26.10 |
| 12/31/2009 | Smith Miller , M. E. | 15 | E-mail message from R. Chleboski attaching Epic's letter to the Court regarding its motions for summary judgment | 261.00 | 0.10 | 26.10 | - | - | - | 26.10 | - | 26.10 | - | - | - | - | - | | 26.10 |
| | | | **Total** | | **11.20** | **$ 4,911.30** | $ - | $ - | $ - | $ 4,812.30 | $ - | $ 4,812.30 | $ - | $ - | $ 99.00 | $ - | $ - | $ 99.00 | $ 4,911.30 |

**December 2009**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | | - | - | - | 11.00 | - | 11.00 | - | - | 0.20 | - | - | 0.20 | 11.20 |
| Fee Amount | $ | - | $ - | $ - | $ 4,812.30 | $ - | $ 4,812.30 | $ - | $ - | $ 99.00 | $ - | $ - | $ 99.00 | $ 4,911.30 |

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 01/04/2010 | Chleboski, R. J. | 15 | Teleconference with G. Lentz, R. Maggi and J. Luciana regarding moving forward strategy | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ 90.00 | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 |
| 01/04/2010 | Chleboski, R. J. | 15 | E-mails to and from S. Thomas regarding today's teleconference; review Epic's letter requesting reconsideration and otherwise prepare for teleconference | 450.00 | 0.30 | 135.00 | | | - | 135.00 | - | 135.00 | | | | | - | - | 135.00 |
| 01/04/2010 | Chleboski, R. J. | 15 | Participate in teleconference with D. McGrew, S. Thomas, J. Luciana and R. Maggi; conference with J. Luciana regarding response to Epic letter | 450.00 | 0.70 | 315.00 | | | - | 315.00 | | 315.00 | | | | | - | - | 315.00 |
| 01/04/2010 | Luciana, III, J. L. | 15 | Telephone conference with S Thomas and D McGrew and related conference with RJ Chleboski re strategy telephone conferences with R Maggi G. Lentz re letter to court review R. Maggi email review and edit draft letter to Judge Hayden re trial | 522.00 | 2.50 | 1,305.00 | | | - | 1,305.00 | - | 1,305.00 | | | | | - | - | 1,305.00 |
| 01/05/2010 | Chleboski, R. J. | 15 | Review court's decision on Epic's motion for reconsideration; conference with J. Luciana regarding options moving forward; e-mails regarding same | 450.00 | 0.90 | 405.00 | | | - | 405.00 | - | 405.00 | | | | | - | - | 405.00 |
| 01/05/2010 | Chleboski, R. J. | 15 | Draft letter to court regarding reconsideration of motions for summary judgment concerning Epic's contractual indemnity obligation | 450.00 | 2.40 | 1,080.00 | | | - | 1,080.00 | - | 1,080.00 | | | | | - | - | 1,080.00 |
| 01/05/2010 | Chleboski, R. J. | 15 | Review draft letter from R. Maggi to court; e-mails to R. Maggi commenting on same | 450.00 | 0.30 | 135.00 | | | - | 135.00 | - | 135.00 | | | | | - | - | 135.00 |
| 01/05/2010 | Luciana, III, J. L. | 15 | Review J. Hayden opinion regarding Epic request for reconsideration and related conference with RJ Chleboski (0.7); review R. Maggi email and related telephone conference with R. Maggi regarding court's opinion (0.2) | 522.00 | 0.90 | 469.80 | | | - | 469.80 | - | 469.80 | | | | | - | - | 469.80 |
| 01/06/2010 | Luciana, III, J. L. | 15 | Telephone conference with R. Maggi regarding strategy (0.1) | 522.00 | 0.10 | 52.20 | | | - | 52.20 | - | 52.20 | | | | | - | - | 52.20 |
| 01/07/2010 | Chleboski, R. J. | 15 | E-mails regarding follow-up concerning the Court's recent order | 450.00 | 0.20 | 90.00 | | | - | 90.00 | - | 90.00 | | | | | - | - | 90.00 |
| 01/07/2010 | Luciana, III, J. L. | 15 | Email to Shelby Thomas regarding court opinion (0.1); telephone conference with RJ Chleboski regarding strategy and review related emails (0.2) | 522.00 | 0.30 | 156.60 | | | - | 156.60 | - | 156.60 | | | | | - | - | 156.60 |
| 01/08/2010 | Luciana, III, J. L. | 15 | Telephone conference with RJ Cleboski regarding call with Aker; telephone conference with S. Thomas regarding strategy | 522.00 | 0.60 | 313.20 | | | - | 313.20 | - | 313.20 | | | | | - | - | 313.20 |
| 01/08/2010 | Chleboski, R. J. | 15 | Teleconference with J. Luciana regarding Court's ruling on Epic's indemnity obligation | 450.00 | 0.10 | 45.00 | | | - | 45.00 | - | 45.00 | | | | | - | - | 45.00 |
| 01/08/2010 | Chleboski, R. J. | 15 | Teleconference with S. Thomas, S. Reid, J. Luciana and R. Maggi regarding Court's ruling on Epic's indemnity obligation | 450.00 | 0.40 | 180.00 | | | - | 180.00 | - | 180.00 | | | | | - | - | 180.00 |
| 01/13/2010 | Luciana, III, J. L. | 27 | Review and respond to J. Spiker email regarding payment of defense costs (0.2); email to B. Cramer regarding McDermott invoices; email to J. Spiker regarding McDermott invoices (0.1); email w-9 to J. Spiker for payment (0.1) | 522.00 | 0.40 | 208.80 | | | | - | | - | | - | 208.80 | | - | 208.80 | 208.80 |
| 01/13/2010 | Cramer, R. A. | 27 | Prepare scanned set of McDermott invoices per J. Luciana; email invoices to J. Luciana | 180.00 | 0.20 | 36.00 | | | | - | | - | | - | 36.00 | | - | 36.00 | 36.00 |
| 01/14/2010 | Luciana, III, J. L. | 27 | Review and respond to J. Spiker email regarding payment of Aker defense costs and review W-9 provided by Aker to MidContinent (0.1) | 522.00 | 0.10 | 52.20 | | | | - | | - | | - | 52.20 | | - | 52.20 | 52.20 |
| 01/15/2010 | Luciana, III, J. L. | 27 | Review G. Lentz letter to the court regarding trial review and respond to R. Maggi emails listen to R. Maggi email regarding MidContinent review of defense cost invoices and follow-up call to J. Howarth regarding payment of Aker defense costs | 522.00 | 0.60 | 313.20 | | | | - | | - | | - | 313.20 | | - | 313.20 | 313.20 |
| 01/19/2010 | Luciana, III, J. L. | 27 | Review and respond to J. Spiker email regarding McDermott invoices (0.2), review McDermott invoices and related conference with B. Cramer and email McDermott invoice to J. Spiker (0.3) | 522.00 | 0.50 | 261.00 | | | | - | | - | | - | 261.00 | | - | 261.00 | 261.00 |
| 01/25/2010 | Luciana, III, J. L. | 27 | Review court order regarding status conference and related emails from R. Maggi and RJ Chleboski (0.2) | 522.00 | 0.20 | 104.40 | | | | - | - | - | 104.40 | | - | | - | 104.40 | 104.40 |
| 01/27/2010 | Luciana, III, J. L. | 27 | Review Liberty and National Union letters to the court regarding the settlement conference (0.1) | 522.00 | 0.10 | 52.20 | | | | - | 52.20 | 52.20 | - | | | | - | - | 52.20 |
| 01/28/2010 | Chleboski, R. J. | 27 | E-mails to and from D. McGrew, J. Luciana and R. Maggi regarding the March 16, 2010 settlement conference | 450.00 | 0.20 | 90.00 | | | - | - | - | - | 90.00 | | - | | - | 90.00 | 90.00 |
| | | | **Total** | | 12.20 | $ 5,889.60 | $ - | $ - | $ - | $ 4,771.80 | $ 52.20 | $ 4,824.00 | $ 194.40 | $ - | $ 871.20 | $ - | $ - | $ 1,065.60 | $ 5,889.60 |

| | | | | | | **January 2010** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Fee Summary** | | | | | | | |
| | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | - | - | - | 9.90 | 0.10 | 10.00 | 0.40 | - | 1.80 | - | - | 2.20 | 12.20 |
| **Fee Amount** | $ - | $ - | $ - | $ 4,771.80 | $ 52.20 | $ 4,824.00 | $ 194.40 | $ - | $ 871.20 | $ - | $ - | $ 1,065.60 | $ 5,889.60 |

75

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
Page ... 0615
K&L Gates

**February 2010 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | | |
| 02/15/2010 | | Postage 1 piece | 1.00 | $ 0.61 | $ 0.21 | $ 0.09 | $ 0.21 | $ 0.09 | $ - | $ 0.61 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.61 |
| 02/15/2010 | | Copying Expense USER DEFINED 1: 13144 | 8.00 | 1.60 | 0.56 | 0.24 | 0.56 | 0.24 | - | 1.60 | | - | - | - | - | - | - | - | 1.60 |
| | | **Total** | **9.00** | **$ 2.21** | **$ 0.77** | **$ 0.33** | **$ 0.77** | **$ 0.33** | **$ -** | **$ 2.21** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2.21** |

**February 2010**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | | |
| Expense Amount | $ 0.77 | $ 0.33 | $ 0.77 | $ 0.33 | $ - | $ 2.21 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.21 |

76

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
K&L Gates
Page 0616

**February 2010 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | |
| 02/01/2010 | Luciana, III , J. L. | 27 | Review R. Maggi email regarding court conference (0.1); review Plaintiff's counsel's letter to the court and related email (0.1) | $ 522.00 | 0.20 | $ 104.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 104.40 | $ - | $ - | $ - | $ - | $ 104.40 | $ 104.40 |
| 02/05/2010 | Luciana, III , J. L. | 27 | Review order regarding Plaintiff's attendance at pre-trial conference (0.1) | 522.00 | 0.10 | 52.20 | - | - | - | - | - | - | 52.20 | - | - | - | - | 52.20 | 52.20 |
| 02/09/2010 | Chleboski , R. J. | 27 | Read National Union's submission requesting court ruling on AI motions; meet with J. Luciana about same; teleconference with M. Cohen & J. Luciana about same | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 02/09/2010 | Luciana, III , J. L. | 27 | Review National Union letter to the court regarding trial and related telephone conference with M. Cohen (0.8); begin draft of letter to the court responding to National Union letter (0.8) | 522.00 | 1.60 | 835.20 | - | - | - | - | - | - | 835.20 | - | - | - | - | 835.20 | 835.20 |
| 02/10/2010 | Chleboski , R. J. | 27 | E-mails from and to R. Maggi and J. Luciana regarding response to National Union's submission to court | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 02/11/2010 | Chleboski , R. J. | 27 | Review J. Luciana's draft letter responding to National Union's request for ruling on AI motions; e-mails to and from J. Luciana & R. Maggi regarding same | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 02/11/2010 | Luciana, III , J. L. | 27 | Prepare letter to Judge Hayden responding to National Union letter (2.5); email draft letter to R. Maggi and RJ Chleboski for review and revise and edit letter to Judge Hayden (0.8) | 522.00 | 3.30 | 1,722.60 | - | - | - | - | - | - | 1,722.60 | - | - | - | - | 1,722.60 | 1,722.60 |
| 02/11/2010 | Korgul, Margaret T. | 27 | Filing of a letter brief with the court; send a complimentary copy to the judge | 288.00 | 0.60 | 172.80 | - | - | - | - | - | - | 172.80 | - | - | - | - | 172.80 | 172.80 |
| 02/12/2010 | Luciana, III , J. L. | 27 | Review Zurich letter to court, email to S. Thomas and D. McGrew and related conference with RJ Chleboski (0.7); email to J. Spiker and review follow-up email and related telephone call to J. Howarth (0.2) | 522.00 | 0.90 | 469.80 | - | - | - | - | - | - | - | - | - | 469.80 | - | 469.80 | 469.80 |
| 02/12/2010 | Chleboski , R. J. | 27 | Review Zurich's letter to court; conference with J. Luciana regarding potential response to same | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | - | 90.00 | - | 90.00 | 90.00 |
| 02/15/2010 | Luciana, III , J. L. | 27 | conference with RJ Chleboski regarding letter to court responding to Zurich and revise and edit letter (0.2); email to M. Korgul regarding letter to Judge Hayden (0.1) | 522.00 | 0.30 | 156.60 | - | - | - | - | - | - | - | - | - | 156.60 | - | 156.60 | 156.60 |
| 02/15/2010 | Korgul, Margaret T. | 27 | Filing with the DNJ | 288.00 | 0.40 | 115.20 | - | - | - | - | - | - | - | - | - | 115.20 | - | 115.20 | 115.20 |
| 02/15/2010 | Chleboski , R. J. | 27 | Read J. Luciana's draft letter to court responding to Zurich's letter; confer with J. Luciana and e-mails from and to J. Luciana and F. Maggi about same | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | - | - | - | 270.00 | - | 270.00 | 270.00 |
| 02/15/2010 | Luciana, III , J. L. | 27 | Prepare draft response to Zurich letter and related email to RJ Chleboski and R. Maggi (1.3); review R. Maggi email regarding comments to letter responding to Zurich letter and revise and edit draft letter (0.3) | 522.00 | 1.60 | 835.20 | - | - | - | - | - | - | - | - | - | 835.20 | - | 835.20 | 835.20 |
| 02/16/2010 | Luciana, III , J. L. | 27 | Review Zurich letter to Court responding to Aker letter and related conference with RJ Chleboski (0.5); review and respond to R. Maggi emails regarding Zurich letter and Plaintiff admission (0.3) | 522.00 | 0.80 | 417.60 | - | - | - | - | - | - | - | - | - | 417.60 | - | 417.60 | 417.60 |
| 02/16/2010 | Korgul, Margaret T. | 27 | Review of the court's submissions | 288.00 | 0.30 | 86.40 | - | - | - | - | - | - | 86.40 | - | - | - | - | 86.40 | 86.40 |
| 02/16/2010 | Chleboski , R. J. | 27 | Read letter to court from Zurich's counsel; confer with J. Luciana and e-mails from/to J. Luciana and R. Maggi on same and plaintiff's settlement proposals | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | - | 225.00 | - | 225.00 | 225.00 |
| 02/17/2010 | Smith Miller , M. E. | 27 | E-mail message from J. Luciana regarding defense costs in Ownbey matter from Mid-Continent | 279.00 | 0.10 | 27.90 | - | - | - | - | - | - | - | - | 27.90 | - | - | 27.90 | 27.90 |
| 02/17/2010 | Luciana, III , J. L. | 27 | Review and respond to R. Maggi email regarding Advantage indemnity (0.2); telephone conference with J. Howarth office regarding Aker checks and follow-up email to D. McGrew (0.5) | 522.00 | 0.70 | 365.40 | 261.00 | 104.40 | - | - | - | 365.40 | - | - | - | - | - | - | 365.40 |
| 02/18/2010 | Luciana, III , J. L. | 27 | Review and respond to R. Maggi emails regarding letter to Judge Hayden (0.1); review draft letter and email comments to R. Maggi (0.2) | 522.00 | 0.30 | 156.60 | - | - | - | - | - | - | - | - | - | 156.60 | - | 156.60 | 156.60 |
| 02/18/2010 | Luciana, III , J. L. | 27 | review and respond to J. Spiker email regarding Love Court Reporting invoice (0.1); review and respond to B. Fischer email regarding contractual indemnity claim (0.3) | 522.00 | 0.40 | 208.80 | 52.20 | 156.60 | - | - | - | 208.80 | - | - | - | - | - | - | 208.80 |
| 02/19/2010 | Luciana, III , J. L. | 27 | Review and respond to B. Fischer and R. Maggi emails regarding indemnity issue (0.7) | 522.00 | 0.70 | 365.40 | - | 365.40 | - | - | - | 365.40 | - | - | - | - | - | - | 365.40 |
| 02/23/2010 | Luciana, III , J. L. | 27 | Telephone conference with J. Howarth regarding defense cost payments and related emails to D. McGrew (0.3) | 522.00 | 0.30 | 156.60 | - | - | - | - | - | - | - | - | 156.60 | - | - | 156.60 | 156.60 |
| 02/24/2010 | Luciana, III , J. L. | 27 | Review Howarth letter regarding checks and prepare related letter and emails to D. McGrew (0.4) | 522.00 | 0.40 | 208.80 | - | - | - | - | - | - | - | - | 208.80 | - | - | 208.80 | 208.80 |
| 02/25/2010 | Cramer , R. A. | 27 | Update case library document index with redwelds from J. Luciana; file redwelds | 180.00 | 0.20 | 36.00 | - | - | - | - | - | - | 36.00 | - | - | - | - | 36.00 | 36.00 |
| 02/26/2010 | Luciana, III , J. L. | 27 | Review R. Fischer letter regarding indemnity and related email from M. Schwartz (0.1) | 522.00 | 0.20 | 104.40 | - | 104.40 | - | - | - | 104.40 | - | - | - | - | - | - | 104.40 |
| | | | **Total** | | **15.60** | **$ 7,587.90** | **$ 313.20** | **$ 730.80** | **$ -** | **$ -** | **$ -** | **$ 1,044.00** | **$ 3,414.60** | **$ -** | **$ 393.30** | **$ 2,736.00** | **$ -** | **$ 6,543.90** | **$ 7,587.90** |

**February 2010 Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | | 0.60 | 1.40 | - | - | - | 2.00 | 7.20 | - | 0.80 | 5.60 | - | 13.60 | 15.60 |
| Fee Amount | | $ 313.20 | $ 730.80 | $ - | $ - | $ - | $ 1,044.00 | $ 3,414.60 | $ - | $ 393.30 | $ 2,736.00 | $ - | $ 6,543.90 | $ 7,587.90 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

Page 10617

K&L Gates

**March 2010 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | | | | | | | | | | | | | | | | |
|------|-----------|-------------|----------|------------|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Amount column group header spanning Sole Liability and Joint & Several Liability.

| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 02/23/2010 | | Long Distance Courier TR#: 793292964947 INV#: 700381994 INVDT: 02/26/2010 SHIPDT: 02/23/2010 SHNAME: Carol Myers RCNAME: Dan McGrew, Esquire RCCO: Aker Solutions RCCT: HOUSTON USER DEFINED 1: 793292964947 USER DEFINED 2: Carol Myers | 1.00 $ | 9.15 | $ 3.20 | $ 1.37 | $ 3.20 | $ 1.37 | $ - | $ 9.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.15 |
| 02/24/2010 | | Long Distance Courier TR#: 793298689583 INV#: 701176224 INVDT: 03/05/2010 SHIPDT: 02/24/2010 SHNAME: Joseph L. Luciana, III RCNAME: Dan McGrew, Esquire RCCO: Aker Solutions RCCT: HOUSTON USER DEFINED 1: 793298689583 USER DEFINED 2: Joseph L. Luciana, I | 1.00 | 9.15 | 3.20 | 1.37 | 3.20 | 1.37 | - | 9.15 | - | - | - | - | - | - | - | 9.15 |
| 02/28/2010 | | Lexis - RLK - 02/01/2010 - 02/28/2010 USER DEFINED 1: KLUCKMAN, BRIAN | 1.00 | 9.22 | - | - | - | - | 9.22 | 9.22 | - | - | - | - | - | - | - | 9.22 |
| 03/15/2010 | | Telephone/Conference Calls - AT&T Teleconference - 1/4/10 Conf ID HRC1552 | 1.00 | 4.64 | - | - | - | 4.64 | - | 4.64 | - | - | - | - | - | - | - | 4.64 |
| 03/15/2010 | | Telephone/Conference Calls - AT&T Teleconference - 1/8/10 Conf ID HRC7377 | 1.00 | 5.46 | - | - | - | 5.46 | - | 5.46 | - | - | - | - | - | - | - | 5.46 |
| | | Total | 5.00 $ | 37.62 | $ 6.41 | $ 2.75 | $ 6.41 | $ 12.85 | $ 9.22 | $ 37.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37.62 |

| March 2010 Expense Summary | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | MCC, ZA & ZA/Epic | MCC, MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 6.41 | $ 2.75 | $ 6.41 | $ 12.85 | $ 9.22 | $ 37.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 37.62 |

78

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page 0618
K&L Gates

**March 2010 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 03/05/2010 | Korgul, Margaret T. | 27 | Review of court correspondence | $ 288.00 | 0.20 | $ 57.60 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 57.60 | $ - | $ - | $ - | $ - | $ 57.60 | $ 57.60 |
| 03/24/2010 | Korgul, Margaret T. | 27 | Review of court's filings | 288.00 | 0.40 | 115.20 | | - | - | - | - | - | - | 115.20 | - | - | - | - | 115.20 | 115.20 |
| 03/31/2010 | Korgul, Margaret T. | 27 | ECF filing of miscellaneous documents | 288.00 | 0.80 | 230.40 | | - | - | - | - | - | - | 230.40 | - | - | - | - | 230.40 | 230.40 |
| | | | Total | | 1.40 | $ 403.20 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 403.20 | $ - | $ - | $ - | $ - | $ 403.20 | $ 403.20 |

**March 2010**
**Fee Summary**

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | - | - | - | - | - | 1.40 | - | - | - | - | 1.40 | 1.40 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ - | $ - | $ 403.20 | $ - | $ - | $ - | $ - | $ 403.20 | $ 403.20 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

K&L Gates

**April 2010 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 04/05/2010 | Korgul, Margaret T. | 27 | Review of court's filings | $ 288.00 | 0.30  $ | 86.40 | | $      - | $      - | $      - | $      - | $      - | $      - | $ 86.40 | $      - | $      - | $      - | $      - | $ 86.40 | $ 86.40 |
| 04/08/2010 | Korgul, Margaret T. | 27 | Review of court filings | 288.00 | 0.30 | 86.40 | | - | - | - | - | - | - | 86.40 | - | - | - | - | 86.40 | 86.40 |
| | | | Total | | 0.60  $ | 172.80 | | $      - | $      - | $      - | $      - | $      - | $      - | $ 172.80 | $      - | $      - | $      - | $      - | $ 172.80 | $ 172.80 |

| | **April 2010** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Fee Summary** | | | | | | | | | | | | |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 0.60 | - | - | - | - | 0.60 | 0.60 |
| Fee Amount | $      - | $      - | $      - | $      - | $      - | $      - | $ 172.80 | $      - | $      - | $      - | $      - | $ 172.80 | $ 172.80 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**March 2010 - EXPENSES (2)**

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 3/31/2010 | | Travel expenses and related charges | | $ 326.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ 326.11 | $ - | $ - | $ - | $ - | $ 326.11 | $ 326.11 |
| 3/31/2010 | | Taxi/Cab/Train Fare | | 205.75 | - | - | - | - | - | - | 205.75 | - | - | - | - | 205.75 | 205.75 |
| 3/31/2010 | | Airfare | | 143.20 | - | - | - | - | - | - | 143.20 | - | - | - | - | 143.20 | 143.20 |
| | | Total | $ - | $ 675.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ 675.06 | $ - | $ - | $ - | $ - | $ 675.06 | $ 675.06 |

| | | | | | | | March 2010 Expense Summary | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 675.06 | $ - | $ - | $ - | $ - | $ 675.06 | $ 675.06 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DH Legal
March 2010 - FEES (2)

| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/8/2010 | JLL | 21 | Review e-mail messages and letters to the court regarding March 16, 2010 settlement conference | $ 450.00 | 0.50 | $ 225.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 | $ 225.00 |
| 3/11/2010 | JLL | 21 | Telephone conference with J. Howarth regarding court conference | 450.00 | 0.20 | 90.00 | - | 90.00 | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 3/15/2010 | JLL | 21 | Review and respond to D. McGrew and R. Maggi e-mail messages regarding court conference | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 3/15/2010 | JLL | 21 | Review correspondence regarding claims, settlement and strategy and prepare for court conference | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 3/16/2010 | JLL | 21 | Prepare for court conference | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 3/16/2010 | JLL | 21 | Review letters to the court regarding coverage issues | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 3/16/2010 | JLL | 21 | Review e-mail message to J. Howarth and attachments regarding claim for counsel fees | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | 450.00 | - | - | 450.00 | 450.00 |
| 3/16/2010 | JLL | 21 | Conference with D. McGrew and R. Maggi to prepare for court conference | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | 495.00 | - | - | - | - | 495.00 | 495.00 |
| 3/16/2010 | JLL | 21 | Travel to and participate in court conference | 450.00 | 6.70 | 3,015.00 | - | - | - | - | - | - | 3,015.00 | - | - | - | - | 3,015.00 | 3,015.00 |
| 3/16/2010 | JLL | 21 | Conference with R. Maggi and S. Thomas regarding claim for counsel fees | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | 225.00 | - | - | - | 225.00 | 225.00 |
| 3/17/2010 | JLL | 22 | Review and respond to R. Maggi e-mail messages regarding counsel fee legal issues | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | 180.00 | - | - | - | 180.00 | 180.00 |
| 3/17/2010 | JLL | 28 | Telephone conference with RJ Chleboski regarding research for counsel fee legal issues | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | 90.00 | - | - | - | 90.00 | 90.00 |
| 3/17/2010 | JLL | 28 | Telephone conference with R. Maggi regarding research for counsel fee legal issues | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | 45.00 | - | - | - | 45.00 | 45.00 |
| 3/17/2010 | JLL | 28 | Review cases and statutes regarding counsel fee legal issues | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | 135.00 | - | - | - | 135.00 | 135.00 |
| 3/17/2010 | RJC | 21, 28 | Telephone conference with J. Luciana re court hearing and follow-up tasks relative to Aker claim for coverage fees;  telephone conference with R. Maggi re same; review e-mail messages from J. Luciana and R. Maggi regarding same; review research from R. Maggi regarding recovery of attorneys fees under New Jersey court rules; telephone conference with T. Dowling requesting follow-up research re same; draft e-mail messages to T. Dowling regarding same | 450.00 | 3.00 | 1,350.00 | - | - | - | - | - | - | - | 1,350.00 | - | - | - | 1,350.00 | 1,350.00 |
| 3/17/2010 | TD | 28 | Research regarding recovery of attorneys fees under New Jersey court rules | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | - | 30.00 | - | - | - | 30.00 | 30.00 |
| 3/18/2010 | RJC | 28 | E-mail message to/from R. Maggi and T. Dowling regarding follow-up research; e-mail messages to/from J. Luciana and T. Dowling regarding same | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | 450.00 | - | - | - | 450.00 | 450.00 |
| 3/18/2010 | TD | 28 | Research regarding counsel fee legal issues | 150.00 | 3.90 | 585.00 | - | - | - | - | - | - | - | 585.00 | - | - | - | 585.00 | 585.00 |
| 3/19/2010 | JLL | 28 | Review e-mail messages regarding research on counsel fees | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | 45.00 | - | - | - | 45.00 | 45.00 |
| 3/19/2010 | JLL | 22 | Telephone conference with S. Thomas regarding counsel fees issue | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | 45.00 | - | - | - | 45.00 | 45.00 |
| 3/19/2010 | TD | 28 | Research | 150.00 | 1.00 | 150.00 | - | - | - | - | - | - | - | 150.00 | - | - | - | 150.00 | 150.00 |
| 3/22/2010 | JLL | 22 | Draft e-mail messages to J. Howarth and J. Lisovicz regarding status of counsel fees claim | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | 90.00 | - | - | - | 90.00 | 90.00 |
| 3/22/2010 | JLL | 28 | Review case law regarding New Jersey counsel fees rule and related conferences with R. Chleboski | 450.00 | 3.10 | 1,395.00 | - | - | - | - | - | - | - | 1,395.00 | - | - | - | 1,395.00 | 1,395.00 |
| 3/22/2010 | JLL | 22 | Draft e-mail message to S. Thomas and D. McGrew regarding counsel fees claim | 450.00 | 2.50 | 1,125.00 | - | - | - | - | - | - | - | 1,125.00 | - | - | - | 1,125.00 | 1,125.00 |
| 3/22/2010 | JLL | 22 | Telephone conference with R. Maggi regarding counsel fees claim | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | 45.00 | - | - | - | 45.00 | 45.00 |
| 3/23/2010 | JLL | 22 | Review R. Maggi e-mail messages and case reports regarding counsel fees to prepare for telephone conference with S. Thomas | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | 450.00 | - | - | - | 450.00 | 450.00 |
| 3/23/2010 | JLL | 22 | Draft e-mail message to S. Thomas regarding counsel fees issues and questions from the court | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | 135.00 | - | - | - | 135.00 | 135.00 |
| 3/23/2010 | JLL | 22 | Telephone conference with S. Thomas, R. Luisi, M. Potashner and R. Maggi regarding counsel fees issue | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | 360.00 | - | - | - | 360.00 | 360.00 |
| 3/23/2010 | JLL | 22 | Review and respond to D. McGrew e-mail message regarding counsel fees issue | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | 90.00 | - | - | - | 90.00 | 90.00 |
| 3/23/2010 | JLL | 22 | Prepare draft e-mail message to Mid-Continent and Zurich regarding counsel fees and related e-mail message to S. Thomas, D. McGrew and R. Luisi | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | 180.00 | - | - | - | 180.00 | 180.00 |
| 3/23/2010 | JLL | 22 | Review and respond to M. Potashner and R. Luisi e-mail messages and related telephone conferences with M. Potashner and R. Luisi | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | 225.00 | - | - | - | 225.00 | 225.00 |
| 3/23/2010 | JLL | 22 | Review and revise draft e-mail message to Mid-Continent and Zurich | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | 135.00 | - | - | - | 135.00 | 135.00 |
| 3/23/2010 | JLL | 22 | Telephone conference with J. Hayden regarding counsel fees issue | 450.00 | 0.20 | 90.00 | - | - | - | - | - | 90.00 | - | - | - | - | - | 90.00 | 90.00 |
| 3/23/2010 | JLL | 22 | Finalize and send e-mail message to J. Howarth and J. Lisovicz regarding counsel fees | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | 135.00 | - | - | - | 135.00 | 135.00 |
| 3/24/2010 | JLL | 22 | Review e-mail message and letter from J. Howarth regarding court conference | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 3/26/2010 | JLL | 22 | Telephone conference with Judge Hayden regarding counsel fee claims and related e-mail messages to S. Thomas, J. Howarth and J. Lisocivz | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 3/26/2010 | JLL | 22 | Review and respond to R. Luisi and J. Lisovicz e-mail messages regarding counsel fee claim | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 3/26/2010 | RJC | 22 | Review various e-mail messages by and between counsel for Aker, Liberty, Zurich and MCC re coverage counsel fee claims | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 3/29/2010 | JLL | 22 | Review and respond to e-mail messages from Zurich counsel regarding attorneys fee claim | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | - | 90.00 | - | 90.00 | 90.00 |
| 3/29/2010 | JLL | 22 | Review draft letter to the court regarding the attorneys' fee claim and e-mail comments to Zurich's counsel | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | - | 90.00 | - | 90.00 | 90.00 |
| 3/29/2010 | JLL | 22 | Telephone conference with R. Maggi regarding Zurich counsel's letter to the court | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | - | 45.00 | - | 45.00 | 45.00 |
| 3/29/2010 | RJC | 22 | Review Zurich's proposed letter to the Court; draft e-mail messages to J. Luciana and R. Maggie regarding same | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | - | 90.00 | - | 90.00 | 90.00 |
| 3/30/2010 | JLL | 22 | Telephone conference with R. Maggi regarding Zurich, MCC and Liberty letters to Judge Hayden | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**March 2010 - FEES (2)**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| 3/31/2010 | JLL | 22 | Review Zurich, Liberty and MCC letters to J. Hayden | 450.00 | 0.90 | 405.00 | | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 3/31/2010 | JLL | 22 | Review and respond to R. Maggi e-mail messages regarding letters to J. Hayden | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 3/31/2010 | JLL | 22 | [Prepare letter to J. Hayden (EST. 0.8)] and [related review of transcripts of depositions of K. Pancoast and J. Jordan (EST. 0.8)] | 450.00 | 1.60 | 720.00 | | 360.00 | - | - | - | - | 360.00 | 360.00 | - | - | - | - | 360.00 | 720.00 |
| 3/31/2010 | JLL | 27 | Draft e-mail messages to M. Korgul regarding filing letter to Judge Hayden, substitution of attorney and request for electronic notification | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | **Total** | | **38.10** | **$ 15,615.00** | | **$ 360.00** | **$ 90.00** | **$ -** | **$ -** | **$ -** | **$ 450.00** | **$ 6,705.00** | **$ 7,695.00** | **$ 450.00** | **$ 315.00** | **$ -** | **$ 15,165.00** | **$ 15,615.00** |

| **March 2010 Fee Summary** | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | | 0.80 | 0.20 | - | - | - | 1.00 | 14.90 | 20.50 | 1.00 | 0.70 | - | 37.10 | 38.10 |
| **Fee Amount** | $ | 360.00 | $ 90.00 | $ - | $ - | $ - | $ 450.00 | $ 6,705.00 | $ 7,695.00 | $ 450.00 | $ 315.00 | $ - | $ 15,165.00 | $ 15,615.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
April 2010 - FEES (2)

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 4/19/2010 | JLL | 22 | Prepare draft non-disclosure and privilege and non-waiver agreement and email to J. Lisovicz and J. Howarth | $ 450.00 | 1.80 | $ 810.00 | $ | - $ | - $ | - $ | - $ | - $ | - $ | 810.00 $ | - $ | - $ | - $ | - $ | 810.00 $ | 810.00 |
| 4/19/2010 | JLL | 22 | review attorneys fees invoices and prepare for production to Zurich and Mid-Continent | 450.00 | 1.40 | 630.00 | | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 4/27/2010 | JLL | 22 | Email to MCC and Zurich counsel regarding privilege and non-waiver agreement | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 4/27/2010 | JLL | 22 | Review and respond to S. Thomas and R. Maggi emails regarding status of counsel fee claim | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 4/29/2010 | JLL | 22 | Review R. Maggi email and attachment regarding defense costs to be paid by MCC | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| | | | Total | | 3.60 $ | 1,620.00 | $ | - $ | - $ | - $ | - $ | - $ | - $ | 1,530.00 $ | - $ | 90.00 $ | - $ | - $ | 1,620.00 $ | 1,620.00 |

| | April 2010 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 3.40 | - | 0.20 | - | - | 3.60 | 3.60 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,530.00 | $ - | $ 90.00 | $ - | $ - | $ 1,620.00 | $ 1,620.00 |

84

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26624
DFL Legal

**May 2010 - FEES**

| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/4/2010 | JLL | 22 | Telephone conference with R. Maggi regarding mediation | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 90.00 |
| 5/5/2010 | RJC | 1 | Conference with J. Luciana regarding Mid Continent takeover of ImClone defense and potential conflicts; review motion papers regarding same | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 5/5/2010 | JLL | 22 | Review R. Maggi e-mail message to J. Keefe regarding mediation | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/5/2010 | JLL | 23 | Telephone conference with J. Howarth regarding status of settlement | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 5/5/2010 | JLL | 27 | Conference with R. Chleboski regarding indemnity claim against ImClone | 450.00 | 0.20 | 90.00 | - | - | - | - | 90.00 | 90.00 | - | - | - | - | - | - | 90.00 |
| 5/11/2010 | JLL | 22 | Review R. Maggi e-mail message regarding status of mediation | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/13/2010 | JLL | 22 | Review and respond to R. Maggi e-mail messages regarding mediation | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 5/13/2010 | JLL | 22 | Review R. Maggi revisions to confidentiality and nondisclosure agreement and revise agreement | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 5/13/2010 | JLL | 22 | Draft e-mail messages to J. Howarth and J. Lisovicz regarding confidentiality and nondisclosure agreement | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 5/17/2010 | VKL | 22 | Conference with J. Luciana regarding attorneys fees invoices for claim against Mid Continent; telephone conference with I. Depasquale at K&L Gates requesting invoices and related backup | 150.00 | 0.90 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 5/17/2010 | JLL | 22 | Prepare claim for counsel fees, draft e-mail message to R. Maggi regarding mediation | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 5/18/2010 | VKL | 22 | Telephone conference and e-mail messages to/from I. Depasquale requesting verification of invoices created by K&L Gates accounting and e-mailed to DFL Legal; print spreadsheets | 150.00 | 0.90 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 5/19/2010 | VKL | 22 | Telephone conferences and e-mail messages to/from I. Depasquale requesting verification of invoices created by K&L Gates accounting and emailed to DFL Legal; access each spreadsheet and update with line item total | 150.00 | 0.80 | 120.00 | - | - | - | - | - | - | 120.00 | - | - | - | - | 120.00 | 120.00 |
| 5/20/2010 | VKL | 22 | Telephone conferences and e-mail messages to/from I. Depasquale requesting verification of invoices created by K&L Gates accounting and emailed to DFL Legal; update with line item total and reprint | 150.00 | 1.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 5/21/2010 | JLL | 22 | Review invoices for counsel fee claim (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/21/2010 | VKL | 22 | Prepare revised excel chart to K&L Invoice Chart detailing updated information | 150.00 | 1.10 | 165.00 | - | - | - | - | - | - | 165.00 | - | - | - | - | 165.00 | 165.00 |
| 5/24/2010 | JLL | 22 | Review MCC letter to the court regarding mediation (0.2); review invoices regarding attorneys' fee claim and related conference with V. Lamanna regarding chart of costs (0.4) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| | | | **Total** | | 8.30 | $ 2,175.00 | $ 135.00 | $ - | $ - | $ - | $ 90.00 | $ 225.00 | $ 1,680.00 | $ - | $ 270.00 | $ - | $ - | $ 1,950.00 | $ 2,175.00 |

**May 2010 Fee Summary**

| | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 0.30 | - | - | - | 0.20 | 0.50 | 6.60 | - | 1.20 | - | - | 7.80 | 8.30 |
| Fee Amount | $ 135.00 | $ - | $ - | $ - | $ 90.00 | $ 225.00 | $ 1,680.00 | $ - | $ 270.00 | $ - | $ - | $ 1,950.00 | $ 2,175.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH - Legal
Page ID: 16625

**June 2010 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 6/3/2010 | VKL | 27 | Provide J. Luciana with requested documents | $ 150.00 | 0.70 | $ 105.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 105.00 | $ - | $ - | $ - | $ - | $ 105.00 | $ 105.00 |
| 6/7/2010 | JLL | 12 | Review Court order regarding oral argument and related e-mail message to S. Thomas and D. McGrew (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | 270.00 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 6/8/2010 | JLL | 12 | Telephone conference with G. Hanson regarding court order | 450.00 | 0.40 | 180.00 | - | - | - | 180.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 6/10/2010 | JLL | 12 | Draft e-mail messages regarding mediation for July 7th court conference (0.4); review court letter and pleadings cited by the court (0.8); prepare chart of fees for court conference (0.4) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | 720.00 | - | - | - | - | 720.00 | 720.00 |
| 6/28/2010 | JLL | 12 | Review court order to prepare for summary judgment argument (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | 90.00 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/29/2010 | JLL | 12 | [Prepare for oral argument on the contractual indemnity issue by reviewing briefs, exhibits and case law (3.1)]; [review email regarding McDermott billing (0.1)] | 450.00 | 3.20 | 1,440.00 | - | - | - | 1,440.00 | - | 1,440.00 | - | - | - | - | - | - | 1,440.00 |
| 6/30/2010 | JLL | 12 | Review Aker, ImClone and Epic briefs regarding summary judgment on contractual indemnity to prepare for oral argument (4.0); review court order and J. Howarth letter to the court regarding oral argument (0.2) | 450.00 | 4.20 | 1,890.00 | - | - | - | 1,890.00 | - | 1,890.00 | - | - | - | - | - | - | 1,890.00 |
| | | | Total | | 10.90 | $ 4,695.00 | $ - | $ - | $ - | $ 3,870.00 | $ - | $ 3,870.00 | $ 825.00 | $ - | $ - | $ - | $ - | $ 825.00 | $ 4,695.00 |

| | | | | | | | June 2010 Fee Summary | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | - | - | 8.60 | - | 8.60 | 2.30 | - | - | - | - | 2.30 | 10.90 |
| Fee Amount | | $ - | $ - | $ - | $ 3,870.00 | $ - | $ 3,870.00 | $ 825.00 | $ - | $ - | $ - | $ - | $ 825.00 | $ 4,695.00 |

86

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 35020
DFL Legal

**July 2010 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 7/1/2010 | | Westlaw | | $ 310.03 | | $ - | $ - | $ - | $ 310.03 | $ - | $ 310.03 | | $ - | $ - | $ - | $ - | $ - | $ 310.03 |
| 7/7/2010 | | Lunch on July 7 - Newark | | 8.00 | | - | - | - | 8.00 | - | 8.00 | | - | - | - | - | - | 8.00 |
| 7/7/2010 | | Travel Expenses to Newark on July 7 | | 442.57 | | - | - | - | 442.57 | - | 442.57 | | - | - | - | - | - | 442.57 |
| 7/7/2010 | | Airfare - July 7 - Newark | | 265.40 | | - | - | - | 265.40 | - | 265.40 | | - | - | - | - | - | 265.40 |
| 7/9/2010 | | Westlaw | | 289.34 | | - | - | - | 289.34 | - | 289.34 | | - | - | - | - | - | 289.34 |
| 7/26/2010 | | Pacer Charges (5/13, 6/10, 29-30) | | 37.28 | | - | - | - | - | - | - | 37.28 | - | - | - | - | 37.28 | 37.28 |
| | | | Total | $ - | $ 1,352.62 | $ - | $ - | $ - | $ 1,315.34 | $ - | $ 1,315.34 | $ 37.28 | $ - | $ - | $ - | $ - | $ 37.28 | $ 1,352.62 |

| July 2010 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ 1,315.34 | $ - | $ 1,315.34 | $ 37.28 | $ - | $ - | $ - | $ - | $ 37.28 | $ 1,352.62 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DPL Legal

**July 2010 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 7/1/2010 | JLL | 12 | Prepare for oral argument on motion for summary judgment for contractual indemnity (0.5) | $ 450.00 | 0.50 | $ 225.00 | $ - | $ - | $ - | $ 225.00 | $ - | $ 225.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 225.00 |
| 7/2/2010 | JLL | 12 | Prepare for oral argument for Epic contractual indemnity, including review of relevant case law and briefs and preparation of an outline (3.8) | 450.00 | 3.80 | 1,710.00 | - | - | - | 1,710.00 | - | 1,710.00 | - | - | - | - | - | - | 1,710.00 |
| 7/6/2010 | VKL | 22 | Assist J. Luciana with printing of AKPI invoice charts, telephone conferences and e-mail messages with I. Depasquale requesting updated bill and payment report for Aker Kvaerner Pharmaceutical Imclone Systems dated from January 1 to June 10, 2010 and updated invoice for No. 2176781, draft e-mail message to J. Luciana with status | 150.00 | 0.90 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 7/6/2010 | JLL | 12 | Prepare for oral argument for the motions for summary judgment regarding Epic's contractual indemnity, including prepare outline and review case law (3.2) | 450.00 | 3.20 | 1,440.00 | - | - | - | 1,440.00 | - | 1,440.00 | - | - | - | - | - | - | 1,440.00 |
| 7/7/2010 | JLL | 12 | Prepare for oral argument, including review case law and briefs and revise oral argument outline (4.7); cofnerence with R. Maggi and M. Schwartz regarding oral argument and continue preparation  (1.5); participate in oral argument and conference with the Judge in chambers (2.3); draft e-mail message to D. McGrew and S. Thomas regarding oral argument and status (0.2); travel to/from Newark for oral argument (4.0) | 450.00 | 12.70 | 5,715.00 | - | - | - | 5,715.00 | - | 5,715.00 | - | - | - | - | - | - | 5,715.00 |
| 7/9/2010 | JLL | 12 | Review court order and minute entry regarding summary judgment on Epic contractual indemnity and draft related e-mail messages to D. McGrew and S. Thomas (0.3); review Zurich letter to court and draft response (0.6) | 450.00 | 0.90 | 405.00 | - | - | - | 405.00 | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 7/12/2010 | JLL | 12 | [Telephone conference with G. Hanson regarding response to Zurich letter (0.3)]; review MCC letter and draft related e-mail message to D. McGrew and S. Thomas (0.8); [prepare response to Zurich letter regarding certification for appeal (0.8)] | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | 360.00 | - | 495.00 | 855.00 | 855.00 |
| 7/13/2010 | JLL | 12 | Prepare and finalize letter to Judge Hayden and related e-mail messages to G. Hanson, R. Maggi and M. Korgul (1.9) | 450.00 | 1.90 | 855.00 | - | - | - | 855.00 | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 7/14/2010 | JLL | 12 | Review Zurich letter and related e-mail message to D. McGrew and S. Thomas (0.2); prepare and file letter responding to Zurich letter (0.5); review Zurich response letter and draft e-mail message to D. McGrew and S. Thomas (0.1) | 450.00 | 0.80 | 360.00 | - | - | - | 360.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 7/21/2010 | JLL | 12 | Review ImClone letters regarding Zurich request to appeal (0.4); review R. Maggi e-mail messages regarding mediation (0.1); review NJ case law cited by Zurich at court conference (0.7) | 450.00 | 1.20 | 540.00 | - | - | - | 540.00 | - | 540.00 | - | - | - | - | - | - | 540.00 |
| 7/22/2010 | JLL | 22 | Review R. Maggi, G. Hanson and J. Keefe e-mail messages regarding mediation (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | - | 90.00 |
| | | | Total | | 28.00 | $ 12,330.00 | $ - | $ - | $ - | $ 11,250.00 | $ - | $ 11,250.00 | $ 225.00 | $ - | $ 360.00 | $ - | $ 495.00 | $ 1,080.00 | $ 12,330.00 |

| July 2010 Fee Summary | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| Hours | - | - | - | 25.00 | - | 25.00 | 1.10 | - | 0.80 | - | 1.10 | 3.00 | 28.00 |
| Fee Amount | $ - | $ - | $ - | $ 11,250.00 | $ - | $ 11,250.00 | $ 225.00 | $ - | $ 360.00 | $ - | $ 495.00 | $ 1,080.00 | $ 12,330.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26028
DPL Legal

**August 2010 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 8/31/2010 | Pacer Research | | | $ 43.76 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 43.76 | $ - | $ - | $ - | $ - | $ 43.76 | $ 43.76 |
| | | Total | - | $ 43.76 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 43.76 | $ - | $ - | $ - | $ - | $ 43.76 | $ 43.76 |

| | | | | | August 2010 Expense Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 43.76 | $ - | $ - | $ - | $ - | $ 43.76 | $ 43.76 |

**August 2010 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 8/13/2010 | JLL | 22 | Review R. Maggi and J. Keefe emails regarding mediation (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| 8/20/2010 | JLL | 22 | Review Lentz, Hanson, Scwartz, Luisi, Howarth emails regarding mediation (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 8/27/2010 | JLL | 22 | Review R. Maggi and S. Barrera emails regarding mediation (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | **Total** | | **0.30** | **$ 135.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 135.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 135.00** | **$ 135.00** |

| | August 2010 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 0.30 | - | - | - | - | 0.30 | 0.30 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 |

90

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**September 2010 - FEES**

| | | | | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 9/28/2010 | JLL | 22 | Review R. Maggi e-mail messages regarding Mid-Continent audit and related telephone conference with R. Maggi (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |
| 9/29/2010 | JLL | 22 | Review e-mail messages regarding McDermott invoices and review and respond to R. Maggi e-mail message regarding McDermott invoices (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 9/30/2010 | JLL | 22 | Review and respond to e-mail messages regarding mediation (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | Total | | 0.70 | $ 315.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ 180.00 | $ - | $ - | $ 315.00 | $ 315.00 |

| September 2010 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 0.30 | - | 0.40 | - | - | 0.70 | 0.70 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ 180.00 | $ - | $ - | $ 315.00 | $ 315.00 |

91

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 23631
DFL Legal

**October 2010 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 10/1/2010 | | Airfare for Mediation trip | | $ 295.40 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 295.40 | $ - | $ - | $ - | $ - | $ 295.40 | $ 295.40 |
| | | Total | - | $ 295.40 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 295.40 | $ - | $ - | $ - | $ - | $ 295.40 | $ 295.40 |

| | | October 2010 Expense Summary | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 295.40 | $ - | $ - | $ - | $ - | $ 295.40 | $ 295.40 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
Page ID: 30632
October 2010 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 10/1/2010 | JLL | 22 | Review e-mail messages from counsel and mediator regarding mediation (0.2); review and respond to M. Cohen e-mail message regarding mediation (0.1) | $ 450.00 | 0.30 | $ 135.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 |
| 10/4/2010 | JLL | 27 | Review and respond to R. Maggi and M. Cohen e-mail messages regarding mediation (0.3) | 450.00 | 0.30 | 135.00 | | - | - | - | - | 135.00 | 135.00 | - | - | - | - | - | - | 135.00 |
| 10/5/2010 | JLL | 22 | Review and respond to R. Maggi e-mail messages regarding mediation and defense costs (0.5); draft e-mail message to mediator regarding mediation (0.2) | 450.00 | 0.70 | 315.00 | | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 10/14/2010 | JLL | 22 | Telephone conference with R. Maggi regarding mediation and review related e-mail messages from P. Ellwood and Shelby Thomas (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 10/20/2010 | JLL | 22 | Review e-mail messages regarding mediation and related e-mail message to R. Maggi (0.3) | 450.00 | 0.30 | 135.00 | | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 10/21/2010 | JLL | 22 | Review e-mail messages regarding mediation (0.2); prepare counsel fee claim for mediation and related e-mail messages (3.0) | 450.00 | 3.20 | 1,440.00 | | - | - | - | - | - | - | 1,440.00 | - | - | - | - | 1,440.00 | 1,440.00 |
| 10/22/2010 | JLL | 22 | Review mediator e-mail message regarding deadline for mediation statements (0.1); review counsel fee invoices and prepare chart of hourly rates for fee claim (1.1); prepare chart of counsel fees for claim (1.1); prepare mediation statement (0.8) | 450.00 | 3.10 | 1,395.00 | | - | - | - | - | - | - | 1,395.00 | - | - | - | - | 1,395.00 | 1,395.00 |
| 10/25/2010 | JLL | 22 | Review R. Fischer e-mail message and attachment regarding Advantage mediation position (0.2) | 450.00 | 0.20 | 90.00 | | - | 90.00 | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 10/28/2010 | JLL | 22 | Review National Union letter regarding mediation and summary judgment and related email to S. Thomas and D. McGrew (0.1); review MidContinent letter to the court regarding mediation and related email to D. McGrew and S. Thomas (0.1) | 450.00 | 0.20 | 90.00 | | - | - | - | - | 45.00 | 45.00 | - | - | 45.00 | - | - | 45.00 | 90.00 |
| 10/29/2010 | JLL | 22 | Prepare mediation statement for coverage issues (3.5); prepare counsel fee claim for mediation (3.6) | 450.00 | 7.10 | 3,195.00 | | 315.00 | 315.00 | 315.00 | 315.00 | - | 1,260.00 | 1,935.00 | - | - | - | - | 1,935.00 | 3,195.00 |
| | | | Total | | 15.60 | $ 7,020.00 | | $ 315.00 | $ 405.00 | $ 315.00 | $ 315.00 | $ 180.00 | $ 1,530.00 | $ 5,445.00 | $ - | $ 45.00 | $ - | $ - | $ 5,490.00 | $ 7,020.00 |

| | October 2010 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 0.70 | 0.90 | 0.70 | 0.70 | 0.40 | 3.40 | 12.10 | - | 0.10 | - | - | 12.20 | 15.60 |
| Fee Amount | $ 315.00 | $ 405.00 | $ 315.00 | $ 315.00 | $ 180.00 | $ 1,530.00 | $ 5,445.00 | $ - | $ 45.00 | $ - | $ - | $ 5,490.00 | $ 7,020.00 |

**November 2010 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 11/8/2010 | | Car rental and airport parking (Mediation in Philadelphia) | | $ 254.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ 254.33 | $ - | $ - | $ - | $ - | $ 254.33 | $ 254.33 |
| 11/8/2010 | | Meals (Philadelphia 11/8) | | 38.46 | - | - | - | - | - | - | 38.46 | - | - | - | - | 38.46 | 38.46 |
| 11/8/2010 | | Hotel charges - Marriott (Philadelphia) | | 298.37 | - | - | - | - | - | - | 298.37 | - | - | - | - | 298.37 | 298.37 |
| 11/8/2010 | | Mileage - travel to airport (21 miles) | | 12.28 | - | - | - | - | - | - | 12.28 | - | - | - | - | 12.28 | 12.28 |
| 11/30/2010 | | Westlaw research | | 70.35 | - | - | - | - | - | - | 70.35 | - | - | - | - | 70.35 | 70.35 |
| | | **Total** | - | $ 673.79 | $ - | $ - | $ - | $ - | $ - | $ - | $ 673.79 | $ - | $ - | $ - | $ - | $ 673.79 | $ 673.79 |

| | | | | | | November 2010 Expense Summary | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 673.79 | $ - | $ - | $ - | $ - | $ 673.79 | $ 673.79 |

**November 2010 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 11/1/2010 | JLL | 22 | Prepare mediation statement and exhibits and continue preparation of counsel fees claim (6.0) | $ 450.00 | 6.00 | $ 2,700.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,700.00 | $ - | $ - | $ - | $ - | $ 2,700.00 | $ 2,700.00 |
| 11/2/2010 | JLL | 22 | Prepare mediation statement and exhibits and related telephone conference with R. Maggi (3.7); e-mail messages to J. Keefe and coverage counsel regarding mediation statement and exhibits (0.6) | 450.00 | 4.30 | 1,935.00 | 387.00 | 387.00 | 387.00 | 387.00 | - | 1,548.00 | 387.00 | - | - | - | - | 387.00 | 1,935.00 |
| 11/4/2010 | JLL | 22 | Prepare spreadsheets for counsel fee claim and finalize counsel fee claim charts (6.1); review and respond to J. Keefe e-mail message regarding mediation for counsel fees (1.1) | 450.00 | 7.20 | 3,240.00 | 648.00 | 648.00 | 648.00 | 648.00 | - | 2,592.00 | 648.00 | - | - | - | - | 648.00 | 3,240.00 |
| 11/5/2010 | JLL | 22 | Telephone conferences with R. Maggi regarding mediation (0.2) | 450.00 | 0.20 | 90.00 | 18.00 | 18.00 | 18.00 | 18.00 | - | 72.00 | 18.00 | - | - | - | - | 18.00 | 90.00 |
| 11/8/2010 | JLL | 22 | Prepare for and participate in mediation and related conferences and telephone conferences with Judge Keefe, S. Thomas and R. Luisi (5.0); travel to mediation (4.2) | 450.00 | 9.20 | 4,140.00 | 828.00 | 828.00 | 828.00 | 828.00 | - | 3,312.00 | 828.00 | - | - | - | - | 828.00 | 4,140.00 |
| 11/9/2010 | JLL | 22 | Telephone conference with R. Maggi regarding settlement and review related e-mail messages (0.5); return to Pittsburgh from mediation (2.0) | 450.00 | 2.50 | 1,125.00 | 225.00 | 225.00 | 225.00 | 225.00 | - | 900.00 | 225.00 | - | - | - | - | 225.00 | 1,125.00 |
| 11/10/2010 | JLL | 22 | Telephone conference with R. Maggi regarding Judge Keefe and settlement strategy (0.3) | 450.00 | 0.30 | 135.00 | 27.00 | 27.00 | 27.00 | 27.00 | - | 108.00 | 27.00 | - | - | - | - | 27.00 | 135.00 |
| 11/11/2010 | JLL | 22 | Message from R. Maggi and follow-up telephone conference regarding settlement (0.4) | 450.00 | 0.40 | 180.00 | 36.00 | 36.00 | 36.00 | 36.00 | - | 144.00 | 36.00 | - | - | - | - | 36.00 | 180.00 |
| 11/16/2010 | JLL | 22 | Telephone conference with R. Luisi regarding counsel fee claim and review related e-mail messages (0.1); telephone conference with J. Keefe regarding counsel fee claim (0.1) | 450.00 | 0.20 | 90.00 | 18.00 | 18.00 | 18.00 | 18.00 | - | 72.00 | 18.00 | - | - | - | - | 18.00 | 90.00 |
| 11/17/2010 | JLL | 22 | Review and respond to J. Keefe e-mail message regarding coverage counsel fee claim and related telephone conference with R. Luisi (0.9); review R. Luisi e-mail message to J. Keefe regarding counsel fee claim (0.1) | 450.00 | 1.00 | 450.00 | 90.00 | 90.00 | 90.00 | 90.00 | - | 360.00 | 90.00 | - | - | - | - | 90.00 | 450.00 |
| 11/24/2010 | JLL | 21 | Review report of lawsuit against Zurich regarding additional insured, indemnity and bad faith and related e-mail message to Judge Keefe (0.4) | 450.00 | 0.40 | 180.00 | - | - | 180.00 | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 11/30/2010 | JLL | 22 | Review A. Augustine e-mail message regarding McDermott invoice (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| | | | Total | | 31.80 $ | 14,310.00 | $ 2,277.00 | $ 2,277.00 | $ 2,457.00 | $ 2,277.00 | $ - | $ 9,288.00 | $ 4,977.00 | $ - | $ 45.00 | $ - | $ - | $ 5,022.00 | $ 14,310.00 |

| November 2010 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | | 5.06 | 5.06 | 5.46 | 5.06 | - | 20.64 | 11.06 | - | 0.10 | - | - | 11.16 | 31.80 |
| Fee Amount | $ | 2,277.00 | $ 2,277.00 | $ 2,457.00 | $ 2,277.00 | $ - | $ 9,288.00 | $ 4,977.00 | $ - | $ 45.00 | $ - | $ - | $ 5,022.00 | $ 14,310.00 |

95

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 25635
DFL Legal
December 2010 - EXPENSES

| | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | | Telephone charges | | $ 109.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ 109.87 | $ - | $ - | $ - | $ - | $ 109.87 | $ 109.87 |
| | | | Total - | $ 109.87 | $ - | $ - | $ - | $ - | $ - | $ - | $ 109.87 | $ - | $ - | $ - | $ - | $ 109.87 | $ 109.87 |

| December 2010 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 109.87 | $ - | $ - | $ - | $ - | $ 109.87 | $ 109.87 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal

**December 2010 - FEES**

| | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2010 | JLL | 22 | Telephone message and follow-up telephone conference with R. Maggi regarding status of mediation and settlement (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ 18.00 | $ 18.00 | $ 18.00 | $ 18.00 | $ - | $ 72.00 | $ 18.00 | $ - | $ - | $ - | $ - | $ 18.00 | $ 90.00 |
| 12/3/2010 | VKL | 22 | Conference with J. Luciana and assistance with counsel fee claim chart, backup spreadsheet (0.9) | 150.00 | 0.90 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 12/3/2010 | JLL | 22 | Update counsel fee claim chart and backup spreadsheet and related conference with V. Lamanna (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 12/9/2010 | JLL | 21 | Telephone conference with R. Maggi regarding Plaintiffs' letter to the court and review R. Maggi letter to the court (0.2); telephone conference with Judge Keefe and related e-mail messages to S. Thomas and D. McGrew (0.4) | 450.00 | 0.60 | 270.00 | 54.00 | 54.00 | 54.00 | 54.00 | - | 216.00 | 54.00 | - | - | - | - | 54.00 | 270.00 |
| 12/20/2010 | JLL | 27 | Review and respond to R. Maggi, M. Schwartz and other e-mail messages regarding trial setting for underlying lawsuit (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 12/23/2010 | JLL | 27 | Review letters from Advantage and National Union regarding trial | 450.00 | 0.10 | 45.00 | - | 22.50 | - | - | 22.50 | 45.00 | - | - | - | - | - | - | 45.00 |
| 12/28/2010 | JLL | 27 | Review letter from Plaintiff's counsel regarding trial (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | Total | | 2.80 | $ 990.00 | $ 72.00 | $ 94.50 | $ 72.00 | $ 72.00 | $ 22.50 | $ 333.00 | $ 657.00 | $ - | $ - | $ - | $ - | $ 657.00 | $ 990.00 |

| | | December 2010 | | | | | | | | | | |
| | | Fee Summary | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 0.16 | 0.21 | 0.16 | 0.16 | 0.05 | 0.74 | 2.06 | - | - | - | - | 2.06 | 2.80 |
| Fee Amount | $ 72.00 | $ 94.50 | $ 72.00 | $ 72.00 | $ 22.50 | $ 333.00 | $ 657.00 | $ - | $ - | $ - | $ - | $ 657.00 | $ 990.00 |

| | | | | | Amount | | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 1/27/2011 | Clicks - Inv. 1146653 | | | $ 74.15 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 74.15 | $ - | $ - | $ - | $ - | $ 74.15 | $ 74.15 |
| 1/31/2011 | Pacer | | | 10.64 | | - | - | - | - | - | - | 10.64 | - | - | - | - | 10.64 | 10.64 |
| | | Total | - | $ 84.79 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 84.79 | $ - | $ - | $ - | $ - | $ 84.79 | $ 84.79 |

| January 2011 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 84.79 | $ - | $ - | $ - | $ - | $ 84.79 | $ 84.79 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
PageID: 0638

**January 2011 - FEES**

| | | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/3/2011 | JLL | 27 | Review R. Maggi, J. Howarth and Imclone letters regarding trial (0.4) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |
| 1/4/2011 | JLL | 23 | Review e-mail messages and letters to the court regarding trial from Liberty counsel, Epic and Imclone (0.3); telephone conference with R. Maggi regarding MCC settlement (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 135.00 | - | 90.00 | - | - | 225.00 | 225.00 |
| 1/7/2011 | JLL | 23 | Review J. Howarth letter regarding settlement and related e-mail messages to S. Thomas and D. McGrew (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 1/11/2011 | JLL | 23 | Review and respond to S. Thomas email regarding MCC settlement proposal (0.1); telephone conference with J. Howarth regarding MCC settlement proposal and review related emails (0.4) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 1/13/2011 | JLL | 23 | Message from J. Howarth regarding MCC settlement proposal (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 1/18/2011 | JLL | 23 | Messages from R. Maggi and J. Howarth regarding MCC settlement proposal (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 1/25/2011 | JLL | 27 | Review e-mail message and attachments regarding National Union's motion for summary judgment (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | 90.00 | 90.00 | - | - | - | - | - | - | 90.00 |
| 1/26/2011 | RAC | 27 | Prepare summary judgment binder per J. Luciana (1.0) | 150.00 | 1.00 | 150.00 | - | - | - | - | 150.00 | 150.00 | - | - | - | - | - | - | 150.00 |
| 1/26/2011 | JLL | 23 | Review National Union motion for summary judgment, brief, exhibits and order and related e-mail to M. Cohen and conference with R. Chleboski (0.9); review and respond to S. Thomas e-mail regarding MCC settlement proposal (0.2) | 450.00 | 1.10 | 495.00 | - | - | - | - | 405.00 | 405.00 | - | - | 90.00 | - | - | 90.00 | 495.00 |
| 1/31/2011 | RAC | 27 | Prepare label for redweld; organize documents within redweld | 150.00 | 0.20 | 30.00 | - | - | - | - | 30.00 | 30.00 | - | - | - | - | - | - | 30.00 |
| | | | Total | | 4.30 | $ 1,575.00 | $ - | $ - | $ - | $ - | $ 675.00 | $ 675.00 | $ 315.00 | $ - | $ 585.00 | $ - | $ - | $ 900.00 | $ 1,575.00 |

| January 2011 Fee Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | 2.30 | 2.30 | 0.70 | - | 1.30 | - | - | 2.00 | 4.30 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 675.00 | $ 675.00 | $ 315.00 | $ - | $ 585.00 | $ - | $ - | $ 900.00 | $ 1,575.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 26039
DFL Legal

**February 2011 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2011 | | Clicks Invoice 1146884 | | $ 91.38 | $ - | $ - | $ - | $ - | $ - | $ - | $ 91.38 | $ - | $ - | $ - | $ - | $ 91.38 | $ 91.38 |
| 2/11/2011 | | Federal Express 7-400-67860 | | 30.03 | - | - | - | - | - | - | 30.03 | - | - | - | - | 30.03 | 30.03 |
| 2/15/2011 | | Clicks invoice 1147050 | | 28.45 | - | - | - | - | - | - | 28.45 | - | - | - | - | 28.45 | 28.45 |
| 2/25/2011 | | Clicks Invoice No. 1147187 | | 41.28 | - | - | - | - | - | - | 41.28 | - | - | - | - | 41.28 | 41.28 |
| 2/28/2011 | | Westlaw | | 134.46 | - | - | - | - | - | - | 134.46 | - | - | - | - | 134.46 | 134.46 |
| 2/28/2011 | | Westlaw | | 114.40 | - | - | - | - | - | - | 114.40 | - | - | - | - | 114.40 | 114.40 |
| 2/28/2011 | | Westlaw | | 101.69 | - | - | - | - | - | - | 101.69 | - | - | - | - | 101.69 | 101.69 |
| 2/28/2011 | | Meals:  Failed trip to Newark for pretrial hearing | | 2.25 | - | - | - | - | - | - | 2.25 | - | - | - | - | 2.25 | 2.25 |
| 2/28/2011 | | Meals:  Failed trip to Newark for Pretrial Hearing (lunch) | | 10.79 | - | - | - | - | - | - | 10.79 | - | - | - | - | 10.79 | 10.79 |
| 2/28/2011 | | Airport Parking:  Failed trip to Newark for Pretrial Hearing | | 22.00 | - | - | - | - | - | - | 22.00 | - | - | - | - | 22.00 | 22.00 |
| | | Total | - | $ 576.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ 576.73 | $ - | $ - | $ - | $ - | $ 576.73 | $ 576.73 |

| February 2011 Expense Summary | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 576.73 | $ - | $ - | $ - | $ - | $ 576.73 | $ 576.73 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2011 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 2/1/2011 | JLL | 27 | Review ImClone motion for summary judgment and related conference with R. Cramer (0.5); conference with R. Chleboski regarding status and response to National Union motion for summary judgment (0.3); review and respond to M. Cohen e-mail message regarding stipulation, revise draft stipulation and e-mail draft stipulation to M. Cohen (0.9) | $ 450.00 | 1.70 | $ 765.00 | $ - | $ - | $ - | $ - | $ 765.00 | $ 765.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 765.00 |
| 2/1/2011 | RJC | 27 | Conference with J. Luciana regarding responding to NU's motion for summary judgment, potential settlement of case and conference with court (0.5); conference with R. Cramer regarding responding to NU motion for summary judgment (0.2) | 450.00 | 0.70 | 315.00 | - | - | - | - | 315.00 | 315.00 | - | - | - | - | - | - | 315.00 |
| 2/1/2011 | RAC | 27 | Prepare summary judgment binders for J. Luciana and R. Chleboski for Imclone and Advantage; compare National Union summary judgment brief and statement of facts with latest summary judgment brief and statement per R. Chleboski (4.5) | 150.00 | 4.50 | 675.00 | - | - | - | - | 675.00 | 675.00 | - | - | - | - | - | - | 675.00 |
| 2/1/2011 | JLL | 12, 23 | Review Epic motion for summary judgment and related telephone conference with R. Maggi (0.7); telephone conference with J. Hanson regarding MCC settlement proposal (0.7); review A. Augustine e-mail message to MCC regarding billing (0.1) | 450.00 | 1.50 | 675.00 | - | - | - | 315.00 | - | 315.00 | - | - | 360.00 | - | - | 360.00 | 675.00 |
| 2/7/2011 | JLL | 12 | Review e-mail messages regarding motions for summary judgment filed by ImClone, National Union, Epic and Aker (0.4) | 450.00 | 0.40 | 180.00 | 45.00 | 45.00 | 45.00 | 45.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 2/8/2011 | JLL | 27 | Review Liberty opposition to National Union motion for summary judgment (0.3); conference with R Chleboski regarding response to National Union motion and strategy (0.9); review e-mail message regarding ImClone motion (0.1) | 450.00 | 1.30 | 585.00 | - | - | - | - | 585.00 | 585.00 | - | - | - | - | - | - | 585.00 |
| 2/8/2011 | RJC | 27 | Conference with J. Luciana regarding moving forward action items, initial review of recent e-mail messages and court filings (1.1) | 450.00 | 1.10 | 495.00 | - | - | - | - | 495.00 | 495.00 | - | - | - | - | - | - | 495.00 |
| 2/8/2011 | RAC | 27 | Update National Union Insurance summary judgment binders for J. Luciana and R. Chleboski (0.5) | 150.00 | 0.50 | 75.00 | - | - | - | - | 75.00 | 75.00 | - | - | - | - | - | - | 75.00 |
| 2/9/2011 | JSM | 27 | Conference with R. Chleboski regarding motion for summary judgment (0.8); telephone conference with R. Maggi regarding same (0.5); revise and file opposition to National Union's motion for summary judgment (3.7) | 350.00 | 5.00 | 1,750.00 | - | - | - | - | 1,750.00 | 1,750.00 | - | - | - | - | - | - | 1,750.00 |
| 2/9/2011 | RAC | 27 | Research K&L spreadsheet for MSJ documents requested by R. Chleboski, save to system; assist in preparation of Aker's opposition brief and statement of facts to National Union's Summary Judgment (4.5) | 150.00 | 4.50 | 675.00 | - | - | - | - | 675.00 | 675.00 | - | - | - | - | - | - | 675.00 |
| 2/9/2011 | RJC | 27 | Review recently filed motions for summary judgment; conference with R. Cramer regarding preparing opposition to NU's motion for summary judgment and filing Aker's motions for summary judgment (1.8) | 450.00 | 1.80 | 810.00 | - | - | - | - | 810.00 | 810.00 | - | - | - | - | - | - | 810.00 |
| 2/9/2011 | RJC | 27 | Conference with J. Malloy regarding necessary summary judgment filings; telephone conference with J. Malloy and R. Maggi regarding same; work with J. Malloy and R. Cramer to prepare and file opposition to NU's motion for summary judgment (4.5) | 450.00 | 4.50 | 2,025.00 | - | - | - | - | 2,025.00 | 2,025.00 | - | - | - | - | - | - | 2,025.00 |
| 2/10/2011 | RAC | 27 | Update National Union MSJ binders per J. Luciana; update system with new documents from docket and Westlaw list; research website and contact local counsel to add R. Chleboski to the electronic notice list to receive notices (2.1) | 150.00 | 2.10 | 315.00 | - | - | - | - | 315.00 | 315.00 | - | - | - | - | - | - | 315.00 |
| 2/10/2011 | JLL | 27 | Telephone conference with R. Maggi regarding opposition to National Union and Advantage motions for summary judgment and review related e-mail messages (0.3); draft e-mail message to National Union regarding Aker opposition to National Union motion (0.2); review Aker opposition to National Union motion for summary judgment and related conference with R. Chleboski (0.6) | 450.00 | 1.10 | 495.00 | - | - | - | - | 495.00 | 495.00 | - | - | - | - | - | - | 495.00 |
| 2/10/2011 | RJC | 27 | Conference with J. Luciana regarding yesterday's filings and moving forward action items; telephone conference with R. Maggi regarding same, potential settlement with Plaintiff and MCC; conference with D. McGrew regarding same, potential settlement, coverage counsel fees; e-mail message to/from D. McGrew regarding same (1.0) | 450.00 | 1.00 | 450.00 | - | - | - | - | 450.00 | 450.00 | - | - | - | - | - | - | 450.00 |
| 2/10/2011 | RJC | 17, 18 | Review other recently filed motions for summary judgment; prepare response to Advantage's motion for summary judgment; e-mail to/from S. Thomas regarding filing motions for summary judgment against MCC and Zurich (2.0); e-mail to/from R. Maggi regarding response to Advantage's motion for summary judgment; revise response; review motions for summary judgment filed in 2009 against Zurich and MCC; revise motion for summary judgment against Zurich (1.5) | 450.00 | 3.50 | 1,575.00 | 225.00 | 787.50 | 562.50 | - | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| 2/11/2011 | JLL | 27 | Review and respond to R. Chleboski e-mail messages regarding electronic filing (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 2/12/2011 | JLL | 17, 18 | Review e-mail messages and attachments regarding briefs for motions for summary judgment and replies filed by Plaintiffs, ImClone, Aker, National Union and Epic and related e-mail to R. Chleboski (1.0) | 450.00 | 1.00 | 450.00 | 90.00 | 90.00 | 90.00 | 90.00 | - | 360.00 | 90.00 | - | - | - | - | 90.00 | 450.00 |
| 2/15/2011 | RAC | 27 | Prepare courtesy copies of documents filed on February 9, 2011 (3.8) | 150.00 | 3.80 | 570.00 | - | - | - | - | 570.00 | 570.00 | - | - | - | - | - | - | 570.00 |
| 2/15/2011 | RJC | 27 | Conference with R. Cramer regarding review and organization of recent court filings and preparation of courtesy copies of Aker filings for court (0.2); e-mail messages regarding same (0.3); review and finalize motion package for court (0.3); draft cover letter forwarding same to court (0.1) | 450.00 | 0.90 | 405.00 | - | - | - | - | 405.00 | 405.00 | - | - | - | - | - | - | 405.00 |
| 2/17/2011 | JLL | 23, 24 | Review e-mail regarding denial of Zurich motion and related e-mail to R. Chleboski (0.1); telephone conference with G. Hanson regarding status of settlement (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | 135.00 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 2/17/2011 | RJC | 18 | Review recent filings (0.5); finalize response to Advantage's motion for partial summary judgment (0.4); e-mail messages from/to R. Maggi's office regarding same (0.1); conference with R. Cramer regarding filing same (0.1); prepare motion for partial summary judgment against Zurich (1.1); miscellaneous case e-mails (0.3) | 450.00 | 2.50 | 1,125.00 | - | 270.00 | 495.00 | - | - | 765.00 | 360.00 | - | - | - | - | 360.00 | 1,125.00 |
| 2/17/2011 | RAC | 27 | Conference with R. Chleboski regarding filing of Aker's response to Advantage's Motion for Summary Judgment; coordinate with V. Failla and R. Maggi certification page of filing; e-file document (1.0) | 150.00 | 1.00 | 150.00 | - | 150.00 | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**February 2011 - FEES**

| | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 2/18/2011 | JLL | 17, 18, 23 | [Review e-mails, pleadings regarding summary judgment motions, replies filed by Zurich, ImClone, Epic and Advantage and related conferences with R. Chlebosk (1.3)]; review/respond to G. Lentz e-mail and attachment regarding proposed indemnity and related telephone conference with G. Hanson (1.1); telephone conferences with G. Howarth, G. Hanson regarding proposed settlement agreement (0.4) | 450.00 | 2.80 | 1,260.00 | 146.25 | 146.25 | 146.25 | 146.25 | - | 585.00 | - | - | 675.00 | - | - | 675.00 | 1,260.00 |
| 2/18/2011 | RJC | 17, 18 | Update for re-filing motion for summary judgment against MCC for AI coverage; conference and coordinate with R. Maggi, J. Malloy and B. Cramer regarding filing of motions for summary judgment against MCC and Zurich; calendar further briefing on various summary judgment motions; email to J. Malloy and B. Cramer regarding same (4.0) | 450.00 | 4.00 | 1,800.00 | 900.00 | - | 900.00 | - | - | 1,800.00 | - | - | - | - | - | - | 1,800.00 |
| 2/18/2011 | RAC | 17, 18 | Prepare documents for filing; update share space with documents filed (5.7) | 150.00 | 5.70 | 855.00 | 427.50 | - | 427.50 | - | - | 855.00 | - | - | - | - | - | - | 855.00 |
| 2/18/2011 | JSM | 17, 18 | Review/revise motion for summary judgment for filing (4.0) | 350.00 | 4.00 | 1,400.00 | 700.00 | - | 700.00 | - | - | 1,400.00 | - | - | - | - | - | - | 1,400.00 |
| 2/18/2011 | RJC | 17, 18 | Review recent court filings by various parties, recent docket entry orders by court, proposed indemnity agreement from Plaintiff regarding defense costs and related e-mail messages; telephone conferences with G. Hanson, R. Maggi and J. Luciana regarding potential settlement; e-mail regarding same; update for re-filing Aker's motion for summary judgment against Zurich, re-filing Aker's motion for summary judgment against MCC for AI coverage (3.7) | 450.00 | 3.60 | 1,620.00 | 810.00 | - | 810.00 | - | - | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 2/21/2011 | RAC | 27 | Prepare binder of documents of MSJs filed on February 18, 2011; review filings from May 2009 and note differences per R. Chleboski; move native files of Aker oppositions to shared space (6.5) | 150.00 | 6.50 | 975.00 | 487.50 | - | 487.50 | - | - | 975.00 | - | - | - | - | - | - | 975.00 |
| 2/21/2011 | JLL | 23 | Telephone conference with G. Lentz regarding settlement and related conference with R. Chleboski (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 2/22/2011 | JLL | 23 | Telephone conference with G. Hanson regarding settlement (0.2); review e-mails regarding court filings in response to summary judgment (0.1); telephone conference with J. Howarth regarding settlement (0.1); review and respond to G. Lentz e-mail regarding settlement with MCC (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 2/23/2011 | JLL | 23 | Review text order regarding oral argument (0.1); review R. Chleboski email regarding MCC motions (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 2/23/2011 | RAC | 27 | Update workspace of filed PDF's with those sent by J. Luciana (1.9) | 150.00 | 1.90 | 285.00 | 142.50 | - | 142.50 | - | - | 285.00 | - | - | - | - | - | - | 285.00 |
| 2/23/2011 | RJC | 23 | Review recent filings (0.8); conference with G. Hanson regarding potential settlement (0.4); review G. Hanson's draft settlement agreement (0.5); review case law contained therein (1.0); review case pleadings and evaluate cross claim exposures (0.6) | 450.00 | 3.30 | 1,485.00 | - | - | - | - | - | - | - | - | 1,485.00 | - | - | 1,485.00 | 1,485.00 |
| 2/24/2011 | RJC | 23 | Telephone conference with G. Hanson regarding settlement (0.3); telephone conference and e-mail message to R. Luisi regarding same (0.4); e-mail messages from and to G. Hanson, R. Luisi, J. Luciana regarding settlement proposals (0.2); initial review of revised settlement draft (0.3) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | - | - | 540.00 | - | - | 540.00 | 540.00 |
| 2/24/2011 | RJC | 21 | [Review additional recent court filings (0.7); conference with R. Cramer regarding downloading and indexing same (0.1)]; [conference with R. Cramer regarding preparations for pre-trial hearing next week (0.1); review and update Aker coverage counsel fees chart (0.6); confirm travel arrangements for February 28 pretrial hearing (0.1] | 450.00 | 1.60 | 720.00 | 180.00 | - | 180.00 | - | - | 360.00 | 360.00 | - | - | - | - | - | 720.00 |
| 2/24/2011 | RAC | 27 | Update share space with filed documents; prepare pretrial binder, documents from docket compared to documents on share space (1.3) | 150.00 | 1.30 | 195.00 | 97.50 | - | 97.50 | - | - | 195.00 | - | - | - | - | - | - | 195.00 |
| 2/25/2011 | RJC | 21 | Prepare for pre-trial conference; e-mail and telephone conference to D. McGrew regarding settlement matters (1.5) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 675.00 | - | - | - | - | - | 675.00 |
| 2/25/2011 | JLL | 23, 24 | Review emails regarding settlement with MCC and Zurich and related conferences with RJ Chleboski and telephone conferences with counsel for Zurich, Plaintiffs and ImClone (1.9) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | 855.00 | - | - | - | - | - | 855.00 |
| 2/25/2011 | RJC | 23 | Telephone conference with R. Maggi regarding settlement issues, e-mail messages, telephone conferences to R. Luisi regarding same, conference with J. Luciana regarding same (0.7); revise draft settlement agreement; miscellaneous e-mails from/to counsel regarding same (2.5); telephone conference with R. Luisi regarding proposed settlement agreement and issues regarding settlement of coverage counsel fees; telephone conferences with R. Maggi and G. Hanson regarding revisions to settlement; revise draft settlement agreement; e-mail same to all parties (3.7) | 450.00 | 6.90 | 3,105.00 | - | - | - | - | - | - | - | - | 3,105.00 | - | - | 3,105.00 | 3,105.00 |
| 2/26/2011 | RJC | 23, 24 | E-mail messages from/to various case counsel regarding settlement proposals and pretrial matters; telephone conference with R. Maggi regarding same; telephone conference with R. Maggi and J. Lisovicz regarding same (0.6); conference with and e-mail messages from/to J. Luciana regarding same (0.3) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | - | - | 202.50 | 202.50 | - | 405.00 | 405.00 |
| 2/26/2011 | JLL | 24 | Review and respond to e-mails regarding settlement with Zurich and related telephone conference with R. Chleboski (1.0) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | - | 450.00 | - | 450.00 | 450.00 |
| 2/27/2011 | JLL | 24 | Review and respond to G. Lentz e-mails regarding settlement with Zurich and related telephone conference with R. Chleboski (1.0); review R. Chleboski e-mail to R. Luisi regarding settlement of the coverage fee claim (0.1) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | - | 495.00 | - | 495.00 | 495.00 |
| 2/27/2011 | RJC | 21 | E-mail from/to J. Luciana regarding Ownbey settlement and pretrial matters; review recent motions for summary judgment; review pretrial orders and otherwise prepare for pretrial conference (1.5) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 675.00 | - | - | - | - | - | 675.00 |
| 2/28/2011 | JLL | 21 | Telephone conference with R. Maggi regarding pre-trial conference (0.2); review court order regarding motions for summary judgment and minute entry and related telephone conferences with R. Chleboski, R. Maggi and G.Hanson (1.1) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 292.50 | 292.50 | - | 585.00 | 585.00 |

**February 2011 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 2/28/2011 | RJC | 21 | Telephone conference with Judge Hayden's office regarding pretrial conference; miscellaneous telephone conferences with R. Maggi regarding settlement, pretrial issues; return to DFL Legal offices; get status reports from R. Maggi, R. Luisi regarding pretrial conference (1.5) | 450.00 | 1.50 | 675.00 | | - | - | - | - | - | - | - | - | 337.50 | 337.50 | - | 675.00 | 675.00 |
| 2/28/2011 | RJC | 21 | Wait at airport for flight to Newark for pretrial conference; various telephone conferences with M. Potashner, R. Luisi, D. McGrew, G. Lentz, R. Maggi, G. Hanson regarding settlement, pretrial matters; miscellaneous e-mails to/from various counsel regarding settlement issues (7.0) | 450.00 | 7.00 | 3,150.00 | | - | - | - | - | - | - | - | - | 1,575.00 | 1,575.00 | - | 3,150.00 | 3,150.00 |
| | | | **Total** | | 106.50 | $ 37,485.00 | | $ 4,251.25 | $ 1,488.75 | $ 5,083.75 | $ 731.25 | $ 10,405.00 | $ 21,960.00 | $ 3,060.00 | $ - | $ 9,112.50 | $ 3,352.50 | $ - | $ 15,525.00 | $ 37,485.00 |

**February 2011**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Hours | | 15.03 | 3.98 | 16.88 | 1.63 | 34.50 | 72.00 | 6.80 | - | 20.25 | 7.45 | - | 34.50 | 106.50 |
| Fee Amount | $ | 4,251.25 | $ 1,488.75 | $ 5,083.75 | $ 731.25 | $ 10,405.00 | $ 21,960.00 | $ 3,060.00 | $ - | $ 9,112.50 | $ 3,352.50 | $ - | $ 15,525.00 | $ 37,485.00 |

103

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 26043
DFL Legal

**March 2011 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2011 | | Global Crossing (Conf. #'s 186774899 3/16/11; 187302940 3/23/11) | | $ 26.49 | $ - | $ - | $ - | $ - | $ - | $ - | $ 26.49 | $ - | $ - | $ - | $ - | $ 26.49 | $ 26.49 |
| 3/31/2011 | | Pacer Charges (Feb/March) | | 47.12 | - | - | - | - | - | - | 47.12 | - | - | - | - | 47.12 | 47.12 |
| | | Total | - | $ 73.61 | $ - | $ - | $ - | $ - | $ - | $ - | $ 73.61 | $ - | $ - | $ - | $ - | $ 73.61 | $ 73.61 |

| March 2011 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 73.61 | $ - | $ - | $ - | $ - | $ 73.61 | $ 73.61 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**March 2011 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | RJC | 23, 24 | Review recent court orders, conference with R. Cramer regarding updating summary judgment tracking chart (0.5); e-mails regarding same and potential settlement, conference with J. Luciana regarding same (0.4) | $ 450.00 | 0.90 | $ 405.00 | $ 202.50 | $ - | $ 202.50 | $ - | $ - | $ 405.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 405.00 |
| 3/1/2011 | JLL | 23, 24 | Telephone conferences with G. Hanson, J. Lisovicz and J. Howarth regarding settlement (1.5); review and respond to e-mail messages regarding settlement (0.2) | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | 765.00 | - | - | - | - | 765.00 | 765.00 |
| 3/1/2011 | RAC | 27 | Conference with R. Chleboski regarding updating chart of most recent filings; update chart with detailed descriptions from briefs; request missing documents (0.7) | 150.00 | 0.70 | 105.00 | - | - | - | - | - | - | 105.00 | - | - | - | - | 105.00 | 105.00 |
| 3/2/2011 | RJC | 23 | Telephone conference with G. Hanson regarding settlement issues and motion to enforce MCC agreement to pay counsel fees; miscellaneous e-mail messages regarding same (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 3/2/2011 | JLL | 23, 24 | [Review order regarding ImClone motion; telephone conference with G. Hanson regarding ImClone motion to enforce (EST. 0.3)]; [review and respond to G. Lentz e-mail regarding MCC settlement (EST. 0.2)]; [telephone conference with R. Maggi regarding Zurich (EST. 0.2)] (0.7) | 450.00 | 0.70 | 315.00 | - | - | 90.00 | - | 135.00 | 225.00 | - | - | 90.00 | - | - | 90.00 | 315.00 |
| 3/3/2011 | JLL | 23 | Telephone conference with J. Howarth regarding settlement agreement (0.6); telephone conference with G. Hanson regarding ImClone motion to enforce settlement (0.2) | 450.00 | 0.80 | 360.00 | - | - | - | - | 90.00 | 90.00 | - | - | 270.00 | - | - | 270.00 | 360.00 |
| 3/3/2011 | JLL | 23 | Prepare letter to Judge Hayden regarding Aker motion to enforce settlement and related telephone conferences and e-mails with R. Maggi and conference with R. Chleboski (1.4) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | - | - | 630.00 | - | - | 630.00 | 630.00 |
| 3/4/2011 | JLL | 23 | Review and respond to R. Maggi e-mail message regarding status of settlement discussions and related e-mail to G. Lentz (0.2); review and respond to G. Lentz e-mail regarding MCC (0.1); review J. Howarth letter regarding settlement and related telephone conferences with G. Hanson and R. Maggi (1.0) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 585.00 | - | - | 585.00 | 585.00 |
| 3/4/2011 | RJC | 23 | Telephone conference with G. Hanson regarding draft agreement; revise settlement per most recent comments; e-mail same to G. Hanson, R. Maggi and R. Luisi for comments; miscellaneous e-mails regarding potential settlement; conference with J. Luciana regarding same (0.4) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | - | - | 675.00 | - | - | 675.00 | 675.00 |
| 3/7/2011 | JLL | 23, 24 | Telephone conference with J. Howarth, J. Liscoviz, G. Hanson, R. Maggi and M. Potashner regarding settlement (0.7); review J. Howarth e-mail message and related telephone conference with G. Hanson (0.3) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 315.00 | - | 135.00 | - | - | 450.00 | 450.00 |
| 3/7/2011 | RAC | 17, 18 | Review order denying and terminating MSJ's per R. Chleboski to determine if a response is due (0.2) | 150.00 | 0.20 | 30.00 | 10.00 | - | 10.00 | 10.00 | - | 30.00 | - | - | - | - | - | - | 30.00 |
| 3/7/2011 | RJC | 23, 24 | Review e-mails regarding potential settlement; participate in telephone conference with counsel for MCC, Zurich, ImClone, Liberty, Aker and Plaintiff regarding same; email to counsel regarding same (0.8); telephone conference with J. Howarth regarding settlement agreement; telephone conference with R. Maggi regarding same; e-mails regarding same (0.7) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 360.00 | - | 315.00 | - | - | 675.00 | 675.00 |
| 3/8/2011 | JLL | 23 | Telephone conferences with G. Hanson regarding MCC proposed changes to the settlement agreement and related conferences with R. Chleboski (0.6); review and respond to e-mails regarding MCC proposed changes (0.2); draft e-mail message to R. Chleboski regarding settlement terms and related telephone conference with G. Hanson (0.2) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | 450.00 | - | - | 450.00 | 450.00 |
| 3/8/2011 | RJC | 23 | Review J. Howarth's revised draft partial settlement agreement; e-mails regarding same (0.5); telephone conference with G. Hanson and R. Maggi regarding settlement (0.4); revise settlement agreement per comments of MCC and various counsel; e-mails regarding same (2.1) | 450.00 | 3.00 | 1,350.00 | - | - | - | - | - | - | - | - | 1,350.00 | - | - | 1,350.00 | 1,350.00 |
| 3/9/2011 | RJC | 23, 24 | Review proposed changes and e-mails from other parties; revise draft settlement per comments of various counsel (5.0); e-mails to various counsel regarding revised settlement agreement; email to R. Luisi and M. Potashner regarding same (0.5) | 450.00 | 5.50 | 2,475.00 | - | - | - | - | - | - | - | - | 2,475.00 | - | - | 2,475.00 | 2,475.00 |
| 3/9/2011 | JLL | 23, 24 | Review and respond to M. Potashner e-mail message regarding settlement and related telephone conference with M. Potashner (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | - | - | 315.00 | - | - | 315.00 | 315.00 |
| 3/9/2011 | RJC | 23 | Telephone conference with G. Lentz regarding partial settlement; telephone conference with M. Potashner and R. Luisi regarding partial settlement agreement; telephone conference with J. Lisovicz regarding same (1.4); multiple telephone conferences with G. Hanson regarding same (0.9) | 450.00 | 2.30 | 1,035.00 | - | - | - | - | - | - | - | - | 1,035.00 | - | - | 1,035.00 | 1,035.00 |
| 3/10/2011 | JLL | 23 | Review and respond to e-mails from G. Hanson, M. Potashner, G. Lentz and J. Howarth regarding settlement agreement, conference with R. Chleboski (0.4) ; review changes to settlement agreement and J. Howarth letter to Plaintiff and related conference with R. Chleboski (0.4) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | - | 360.00 | - | - | 360.00 | 360.00 |
| 3/10/2011 | RJC | 23 | Emails regarding settlement; conference with J. Zavarella regarding organization of case motion files and settlement files (0.2); telephone conference with R. Maggi regarding settlement agreement; telephone conference with G. Hanson regarding same (0.8) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | 450.00 | - | - | 450.00 | 450.00 |
| 3/10/2011 | RJC | 23 | Revise settlement per comments of R. Maggi, G. Hanson and counsel for Liberty (1.3); telephone conference with M. Potashner and R. Luisi regarding settlement; telephone conference with J. Hanson regarding same; revise settlement per counsel comments; email to all counsel distributing revised settlement (2.0) | 450.00 | 3.30 | 1,485.00 | - | - | - | - | - | - | - | - | 1,485.00 | - | - | 1,485.00 | 1,485.00 |
| 3/11/2011 | JLL | 23 | Review and respond to e-mails from G. Lentz regarding settlement (0.2); review e-mails regarding changes to settlement agreement and conference with R. Chleboski (0.2) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 180.00 | - | - | 180.00 | 180.00 |
| 3/11/2011 | RJC | 23 | Emails from and to various case counsel regarding settlement; emails from and to S. Thomas regarding same (0.3); telephone conference with R. Maggi regarding settlement; telephone conference with G. Lentz regarding same (0.3) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | - | - | 270.00 | - | - | 270.00 | 270.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
Page 0645

**March 2011 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 3/12/2011 | JLL | 23 | Review R. Maggi e-mail and trial report and related e-mail to R. Maggi (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 3/14/2011 | RJC | 23 | Emails from and to plaintiff's counsel regarding settlement (0.3); review letter from J. Howarth regarding settlement (0.2); conference with R. Maggi regarding same; telephone conference with J. Howarth regarding same (1.1); email to D. McGrew and S. Thomas regarding same (0.2) | 450.00 | 1.80 | 810.00 | - | - | - | - | - | - | - | - | 810.00 | - | - | 810.00 | 810.00 |
| 3/15/2011 | JLL | 23 | Telephone conference with R. Chleboski regarding letter from J. Howarth (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 3/15/2011 | RJC | 23 | Telephone conference with R. Maggi regarding settlement; telephone conference with G. Hanson regarding same; telephone conference with M. Potashner regarding same; misc. emails with D. McGrew, S. Thomas and counsel regarding same (1.3) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 585.00 | - | - | 585.00 | 585.00 |
| 3/15/2011 | RJC | 23 | Telephone conference with G. Lentz regarding settlement; telephone conference with G. Hanson regarding same; emails regarding same (0.7); telephone conference with J. Howarth regarding settlement; emails from and to Aker, Liberty and their counsel regarding same (0.5) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | - | - | 540.00 | - | - | 540.00 | 540.00 |
| 3/16/2011 | RJC | 23 | Telephone conference with G. Lentz regarding settlement; emails with Aker and Liberty regarding same (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 3/16/2011 | JLL | 23 | Review e-mails regarding settlement, conference with R. Chleboski and related telephone conference with S. Thomas, D. McGrew, M. Potashner, Rocco Luisi and R. Maggi regarding letter from J. Howarth (1.1); review M. Potashner e-mail regarding deductible and related e-mail to G. Hanson (0.2) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 585.00 | - | - | 585.00 | 585.00 |
| 3/17/2011 | RJC | 23 | Emails with D. McGrew, S. Thomas, M. Potashner regarding settlement; telephone conference with M. Potashner regarding same; telephone conferences with R. Maggi, G. Hanson, J. Luciana regarding same (2.0) | 450.00 | 2.00 | 900.00 | - | - | - | - | - | - | - | - | 900.00 | - | - | 900.00 | 900.00 |
| 3/17/2011 | JLL | 23 | Review R. Maggi e-mail message regarding IF (0.1); review Plaintiffs' letter regarding settlement (0.1); review and revise letter to J. Howarth regarding settlement and related telephone conferences with R. Maggi, G. Hanson and R. Chleboski (1.7) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | 855.00 | - | - | 855.00 | 855.00 |
| 3/17/2011 | RJC | 23 | Prepare draft letter responding to Howarth's March 14 letter; telephone conference with J. Howarth regarding settlement; telephone conference to G. Lentz regarding same (2.5); revise draft letter to J. Howarth based upon J. Luciana comments and review (0.4) | 450.00 | 2.90 | 1,305.00 | - | - | - | - | - | - | - | - | 1,305.00 | - | - | 1,305.00 | 1,305.00 |
| 3/17/2011 | RJC | 23 | Email draft letter to J. Howarth to Aker, Liberty, and Liberty's counsel for review; telephone conference with G. Hanson regarding settlement status (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 3/18/2011 | RJC | 23 | Telephone conference with M. Potashner regarding settlement issues; emails from and to M. Potashner, S. Thomas, and D. McGrew regarding Deblon settlement with MCC (0.8); revise settlement to incorporate final comments (0.5); finalize letter to J. Howarth regarding settlement (0.5) | 450.00 | 1.80 | 810.00 | - | - | - | - | - | - | - | - | 810.00 | - | - | 810.00 | 810.00 |
| 3/18/2011 | JLL | 23 | Review R. Maggi e-mail and attachment regarding changes to letter to J Howarth and related conference with R. Chleboski (0.3); e-mail to G. Lentz regarding settlement (0.3); telephone conferences with G. Hanson and R. Chleboski regarding settlement (0.5) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | 495.00 | - | - | 495.00 | 495.00 |
| 3/18/2011 | RJC | 23 | Emails with J. Jordan and J. Howarth regarding MCC Deblon settlement; conference with J. Luciana regarding same; review miscellaneous correspondence and emails with MCC, Liberty, Aker and plaintiff regarding settlement issues (1.5) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | - | - | 675.00 | - | - | 675.00 | 675.00 |
| 3/18/2011 | RJC | 24 | Emails to various counsel regarding potential settlement (0.2); miscellaneous emails with J. Lisovicz regarding potential Deblon settlement with Zurich; telephone conference with J. Lisovicz regarding same; email to J. Luciana and R. Maggi regarding same (0.9) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | - | 495.00 | - | 495.00 | 495.00 |
| 3/20/2011 | RJC | 23, 24 | Review emails and correspondence regarding potential Deblon settlement with MCC; emails to J. Luciana and R. Maggi regarding same (0.2); email to J. Lisovicz regarding potential Deblon settlement with Zurich (0.1) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 90.00 | 45.00 | - | 135.00 | 135.00 |
| 3/21/2011 | JLL | 23 | Review Howarth letter regarding settlement and e-mail to R. Chleboski (0.2); prepare response to Howarth letter regarding settlement and conference with R. Chleboski, telephone conference with G. Hanson and e-mails to R. Maggi (2.0) | 450.00 | 2.20 | 990.00 | - | - | - | - | - | - | - | - | 990.00 | - | - | 990.00 | 990.00 |
| 3/21/2011 | RJC | 23, 24 | Emails to/from various case counsel regarding potential Deblon settlement with MCC; emails to/from G. Lentz and J. Lisovicz regarding potential Deblon settlement with Zurich (1.0) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | 225.00 | 225.00 | - | 450.00 | 450.00 |
| 3/21/2011 | RJC | 23 | Review March 18 letter from J. Howarth regarding settlement; conference with J. Luciana to prepare response to same; finalize and send same; conference with R. Maggi regarding same; telephone conference with G. Hanson regarding settlement issues (2.0) | 450.00 | 2.00 | 900.00 | - | - | - | - | - | - | - | - | 900.00 | - | - | 900.00 | 900.00 |
| 3/22/2011 | JLL | 24 | Conference with R. Chleboski regarding Zurich proposal for settlement (0.1); telephone conference with G. Hanson regarding settlement and follow-up e-mail message to G. Hanson (0.7); review e-mail messages regarding settlement (0.2) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | - | - | - | 450.00 | - | 450.00 | 450.00 |
| 3/22/2011 | RAC | 27 | Research documents for requested documents by R. Chleboski, prepare copies, scan and e-mail to R. Chleboski (0.4) | 150.00 | 0.40 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 3/22/2011 | RJC | 24 | E-mails from/to G. Lentz regarding Deblon settlement with Epic/Zurich (0.1); telephone conference with R. Maggi regarding settlement (0.2); telephone conference with G. Hanson regarding Howarth letter and potential Zurich settlement (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | - | 225.00 | - | 225.00 | 225.00 |
| 3/23/2011 | JLL | 24, 23 | [Message from G. Hanson regarding Zurich settlement proposal (0.1); conference with R. Chleboski regarding settlement issues (0.9); telephone conference with R. Maggi, G. Hanson and M. Potashner regarding settlement (0.5)]; [review and respond to MCC e-mails regarding settlement (1.5)] | 450.00 | 3.00 | 1,350.00 | - | - | - | - | - | - | - | - | 675.00 | 675.00 | - | 1,350.00 | 1,350.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 26646
DH Legal

**March 2011 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 3/23/2011 | RJC | 24, 23 | [Telephone conference with M. Potashner, R. Luisi, J. Hanson and J. Luciana regarding potential settlement with Zurich and responding to J. Howarth's recent letters; telephone conference with J. Lisovicz and G. Hanson regarding potential Deblon settlement with Zurich (1.4)]; [telephone conference with J. Howarth and J. Luciana (0.3)] | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | - | - | 135.00 | 630.00 | - | 765.00 | 765.00 |
| 3/23/2011 | RJC | 24 | Conference with J. Luciana regarding potential Deblon release with Zurich/Epic; emails to/from M. Potashner; G. Hanson, J. Luciana and R. Maggi regarding same; telephone conference with R. Maggi's office regarding same (1.1) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | - | 495.00 | - | 495.00 | 495.00 |
| 3/24/2011 | JLL | 23, 24 | Review and respond to J. Howarth e-mails and letters regarding settlement (0.9); telephone conference with R. Maggi and conferences with R. Chleboski regarding settlement proposals (0.2); [review court emails regarding motions (0.2); review/respond to e-mails regarding settlement (0.5)] | 450.00 | 1.80 | 810.00 | - | - | - | - | - | - | 315.00 | - | 495.00 | - | - | 810.00 | 810.00 |
| 3/24/2011 | RJC | 24 | Emails from J. Lisovicz and to R. Maggi and Hanson (0.4); review revise draft settlement from J. Lisovicz; telephone conference with G. Hanson regarding same; emails to/from J. Luciana regarding same (1.5) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | - | 855.00 | - | 855.00 | 855.00 |
| 3/24/2011 | RJC | 27, 24 | Conference with J. Luciana and R. Maggi regarding most recent court order (0.2) [JS - ALL]; conference with J. Luciana regarding Aker fee claim under Advantage Indemnity (0.1) [JS MCC/Ad]; review J. Luciana email regarding same (0.1) [JS MCC/Ad]; emails from/to counsel for Plaintiff regarding potential Deblon with Zurich (0.1) [JS MCC/Epic] | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 90.00 | - | 90.00 | 45.00 | - | 225.00 | 225.00 |
| 3/25/2011 | JLL | 24, 23 | Review e-mails regarding Deblon settlement between Plaintiffs and Zurich (0.1); review/revise draft Deblon release and e-mail comments to R. Chleboski (0.3); telephone conference with R. Chleboski regarding settlement (0.3); telephone conferences with R. Chleboski, G. Hanson regarding settlement, review settlement changes and review/respond to letters from J. Howarth regarding settlement (1.7) | 450.00 | 2.40 | 1,080.00 | - | - | - | - | - | - | - | - | 765.00 | 315.00 | - | 1,080.00 | 1,080.00 |
| 3/25/2011 | RJC | 24 | Telephone conference with D. McGrew regarding potential Deblon settlement with Zurich and future defense costs issues; emails to and from D. McGrew, S. Thomas, M. Potashner, R. Maggi regarding same (1.1); telephone conference regarding same; telephone conference with M. Potashner regarding settlement and coverage for moving forward defense costs (1.0) | 450.00 | 2.10 | 945.00 | - | - | - | - | - | - | - | - | - | 945.00 | - | 945.00 | 945.00 |
| 3/25/2011 | RJC | 24 | Review and revise draft Deblon settlement with plaintiffs and Zurich (2.1); telephone conference with J. Luciana regarding same; telephone conference with R. Maggi regarding same (0.4); email same to Zurich, plaintiffs ands ImClone counsel (0.1); emails to/from Aker, Liberty and counsel regarding settlement (0.4) | 450.00 | 3.00 | 1,350.00 | - | - | - | - | - | - | - | - | - | 1,350.00 | - | 1,350.00 | 1,350.00 |
| 3/25/2011 | RJC | 24 | Telephone conference with G. Hanson regarding latest draft settlement (0.3); incorporate further changes per G. Hanson's comments; circulate same (0.7); telephone conference with M. Potashner (0.1) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | - | 495.00 | - | 495.00 | 495.00 |
| 3/28/2011 | JLL | 24 | Review e-mail messages regarding settlement and related e-mail messages to R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | - | 135.00 | - | 135.00 | 135.00 |
| 3/28/2011 | RJC | 24 | Revise Zurich Deblon settlement based upon final comments from D. McGrew and Liberty Mutual; review case law regarding Deboin settlements and defense by non-settling insurer (1.6); telephone conference with D. McGrew regarding settlement issues; telephone conference with M. Potashner regarding same; email to Aker and Liberty regarding same; email revised settlement draft to relevant counsel (1.0) | 450.00 | 2.60 | 1,170.00 | - | - | - | - | - | - | - | - | - | 1,170.00 | - | 1,170.00 | 1,170.00 |
| 3/28/2011 | RJC | 24 | Telephone conference with R. Maggi regarding settlement (0.2); telephone conference with G. Hansen regarding settlement (0.2); emails regarding settlement issues (0.2); emails from/to J. Lisovicz and M. Potashner (0.1); telephone conference with M. Potashner (0.5) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | - | - | - | 540.00 | - | 540.00 | 540.00 |
| 3/29/2011 | JLL | 24 | Review R. Chleboski e-mail regarding Zurich settlement proposal and related conference with R. Chleboski (1.1); telephone conferences with G. Hanson and M. Potashner regarding settlement issues (0.8) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | - | 855.00 | - | 855.00 | 855.00 |
| 3/29/2011 | RJC | 23, 24 | Telephone conference with M. Potashner and J. Luciana regarding settlement issues and responding to correspondence from MCC's counsel (0.3); review emails from/to J. Howarth; email to J. Lisovicz regarding settlement (0.4); emails and correspondence by and between J. Howarth, M. Potashner and G. Hansen (0.3) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 3/29/2011 | RJC | 23, 24 | Conference with J. Luciana regarding settlement scenarios and moving forward options (0.8); telephone conference with G. Hansen regarding settlement issues; telephone conference with G. Hansen and J. Luciana regarding settlement issues and MCC's latest correspondence (1.0) | 450.00 | 1.80 | 810.00 | - | - | - | - | - | - | 810.00 | - | - | - | - | 810.00 | 810.00 |
| 3/29/2011 | RJC | 24 | Email to J. Lisovicz regarding Zurich Deblon settlement (0.3); telephone conference with R. Maggi regarding settlement (0.1); telephone conference with counsel for Plaintiff regarding settlement (0.2); email to M. Potashner, J. Luciana and R. Maggi regarding same (0.1) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | - | - | - | 315.00 | - | 315.00 | 315.00 |
| 3/30/2011 | JLL | 24 | prepare response to G. Hanson e-mail regarding contractual indemnity claim and review related contracts and briefs (1.9); review and respond to emails from J. Howarth, R. Chleboski and M. Potashner regarding settlement (0.6) | 450.00 | 2.50 | 1,125.00 | - | - | - | - | - | - | - | - | - | 1,125.00 | - | 1,125.00 | 1,125.00 |
| 3/30/2011 | RJC | 24 | Conference with J. Luciana regarding settlement (0.1); emails from/to J. Howarth (0.2); emails from/to J. Lisovicz, M. Potashner, J. Luciana and R. Maggi regarding settlement issues; conference with M. Potashner regarding same; conference with J. Hanson regarding same (0.5) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | - | - | 360.00 | - | 360.00 | 360.00 |
| 3/30/2011 | RJC | 24 | Review and comment on J. Luciana email to J. Hanson regarding contractual indemnity; emails regarding latest court filings (0.2); telephone conference with J.Lisovicz regarding settlement issues (0.4); telephone conference with M. Potashner regarding J. Lisovicz telephone conference and settlement issues (0.2) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | - | - | 360.00 | - | 360.00 | 360.00 |
| 3/30/2011 | RAC | 27 | Update share space with PDF versions of new pleadings (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal

**March 2011 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 3/30/2011 | JLL | 24 | Review e-mail from counsel for Liberty, MCC, ImClone and Zurich and related donferences with R. Chleboski regarding settlement (0.8); review G. Hanson e-mail regarding MCC contractual indemnity claim and related telephone conference with G. Hanson (0.6) | 450.00 | 1.40 | 630.00 | | - | - | - | - | - | - | - | - | 270.00 | 360.00 | - | 630.00 | 630.00 |
| 3/30/2011 | RJC | 24 | Conference with J. Luciana regarding settlement issues, emails regarding same; conference with J. Luciana regarding ImClone request regarding ImClone's contractual indemnity claim; review prior summary judgment motions regarding same and Aker Opposition to ImClone's motion; conference with J. Luciana regarding same (0.7) | 450.00 | 0.70 | 315.00 | | - | - | - | - | - | - | - | - | - | 315.00 | - | 315.00 | 315.00 |
| 3/31/2011 | JLL | 24 | Telephone conferences with G. Hanson, M. Potashner and D. McGrew regarding settlement and related conferences with R. Chleboski (2.3); draft e-mail to M. Potashner regarding settlement (0.2); review e-mails from Zurich and Plaintiffs regarding settlement and related e-mails to R. Chleboski (0.5) | 450.00 | 3.00 | 1,350.00 | | - | - | - | - | - | - | - | - | - | 1,350.00 | - | 1,350.00 | 1,350.00 |
| 3/31/2011 | RJC | 24 | Conference with J. Luciana regarding settlement issues; telephone conference with D. McGrew regarding same; telephone conference with M. Potashner regarding same; telephone conference with J. Hanson regarding same (1.4) | 450.00 | 1.40 | 630.00 | | - | - | - | - | - | - | - | - | - | 630.00 | - | 630.00 | 630.00 |
| 3/31/2011 | RJC | 24 | Emails from/to M. Potashner, J. Lisovicz, J. Hanson, R. Maggi, J. Luciana and/or Aker and Liberty regarding settlement issues; telephone conference with J. Hanson regarding same (0.8) | 450.00 | 0.80 | 360.00 | | - | - | - | - | - | - | - | - | - | 360.00 | - | 360.00 | 360.00 |
| | | | Total | | 97.10 | 43,245.00 | | $ 212.50 | $ - | $ 302.50 | $ 10.00 | $ 225.00 | $ 750.00 | $ 3,300.00 | $ - | $ 24,075.00 | $ 15,120.00 | $ - | $ 42,495.00 | $ 43,245.00 |

| | March 2011 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total |
| Hours | 0.52 | - | 0.72 | 0.07 | 0.50 | 1.80 | 8.20 | - | 53.50 | 33.60 | - | 95.30 | | 97.10 |
| Fee Amount | $ 212.50 | $ - | $ 302.50 | $ 10.00 | $ 225.00 | $ 750.00 | $ 3,300.00 | $ - | $ 24,075.00 | $ 15,120.00 | $ - | $ 42,495.00 | | $ 43,245.00 |

PageID: 26048

Ownbey v. Aker Kvaerner Pharmaceuticals Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal
**April 2011 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/5/2011 | | Global Crossing - Conf. # 188278823; 187527906 | | $ 16.74 | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ 16.74 | $ - | $ - | $ 16.74 | $ 16.74 |
| 4/30/2011 | | Westlaw charges | | 458.12 | - | - | - | - | - | - | 458.12 | - | - | - | - | 458.12 | 458.12 |
| | | | Total - | $ 474.86 | $ - | $ - | $ - | $ - | $ - | $ - | $ 458.12 | $ - | $ 16.74 | $ - | $ - | $ 474.86 | $ 474.86 |

**April 2011**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 458.12 | $ - | $ 16.74 | $ - | $ - | $ 474.86 | $ 474.86 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**April 2011 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Sole Liability | | | | Joint & Several Liability | | | | |
| 4/1/2011 | RJC | 24 | E-mails regarding settlement issues (0.2); conference with J. Luciana regarding same (0.2) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ 180.00 | $ 180.00 |
| 4/1/2011 | JLL | 24 | Review J. Lisovicz e-mail regarding settlement proposal and telephone conference with J. Liscovicz and conference with R. Chleboski (1.1); review Zurich e-mail regarding settlement agreement, revise settlement agreement, e-mail revised settlement agreement to M. Potashner (0.5); telephone conference with M. Potashner regarding revised settlement agreement, related e-mail to Zurich (0.3) | 450.00 | 2.40 | 1,080.00 | - | - | - | - | - | - | - | - | - | 1,080.00 | - | 1,080.00 | 1,080.00 |
| 4/4/2011 | JLL | 23, 24 | Review R. Chleboski e-mail regarding Plaintiffs position on settlement, telephone conferences with G. Hason, G. Lentz, J. Howarth and R. Maggi (1.6); telephone conference with A. Augustine regarding fees, e-mail to J. Howarth (0.2); review G. Lentz e-mails regarding settlement (0.3); telephone conferences with J. Howarth regarding settlement, telephone conferences with M. Potashner and G. Hanson (1.7); review/ respond to J. Howarth e-mail regarding settlement and follow-up e-mail to R. Chleboski (1.0) | 450.00 | 4.80 | 2,160.00 | - | - | - | - | - | - | 2,160.00 | - | - | - | - | 2,160.00 | 2,160.00 |
| 4/5/2011 | RJC | 23, 24 | Review numerous e-mails by/between various case counsel regarding potential settlement; conference with J. Luciana regarding same (0.8); telephone conference with G. Lentz, R. Maggi, G. Hanson and J. Luciana regarding settlement; e-mails regarding same (0.4) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | 540.00 | - | - | - | - | 540.00 | 540.00 |
| 4/5/2011 | JLL | 23, 24 | Review/respond to G. Lentz e-mail regarding settlement and related message from G. Hanson (0.5); review G. Hanson, M. Potashner, G. Lentz and R. Chleboski e-mails regarding settlement (0.6); conference with R. Chleboski regarding settlement, related e-mail to G. Lentz (0.7); various telephone conferences with G. Howarth, G. Hanson, M. Potashner, J. Howarth, R. Maggi and R. Chleboski regarding settlement, related e-mails to J. Howarth and M. Potashner (2.5) | 450.00 | 4.30 | 1,935.00 | - | - | - | - | - | - | 1,935.00 | - | - | - | - | 1,935.00 | 1,935.00 |
| 4/6/2011 | RJC | 23, 24 | Telephone conference with G. Hanson regarding settlement issues; e-mails regarding same (0.4); telephone conference with R. Maggi regarding settlement issues; catch up on numerous e-mails regarding same; telephone conference with J. Luciana regarding same; e-mail to G. Lentz and other counsel regarding settlement (0.5) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 4/6/2011 | JLL | 23, 24 | Review G. Lentz e-mails regarding settlement (0.2); review J. Howarth letter regarding settlement offer and related e-mail to D. McGrew and S. Thomas (0.2); telephone conferences with G. Hanson and J. Howarth regarding settlement (0.3); review and respond to M. Potashner e-mail regarding MCC settlement offer (0.2) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 4/7/2011 | RJC | 24 | Miscellaneous e-mails regarding settlement; telephone conference with G. Hanson regarding same (0.4); telephone conference with and e-mails from and to counsel for National Union regarding settlement (0.3); conference with J. Luciana regarding settlement issues; revise, execute settlement; e-mails circulating same to settling parties (0.9); e-mail to D. McGrew, S. Thomas and M. Potashner regarding same (0.1) | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | - | - | - | 765.00 | - | 765.00 | 765.00 |
| 4/7/2011 | JLL | 24 | Conference with R. Chleboski regarding settlement issues (0.5); review G. Lentz, M Potashner and G. Hanson e-mails regarding settlement, related telephone conferences with G. Lentz, R. Maggi, G. Hanson and J. Howarth (1.2); prepare revisions to settlement agreement and prepare clean version and related e-mail to G. Lentz, G. Hanson and J. Lisovicz (0.9) | 450.00 | 2.60 | 1,170.00 | - | - | - | - | - | - | - | - | - | 1,170.00 | - | 1,170.00 | 1,170.00 |
| 4/8/2011 | RJC | 24 | Miscellaneous e-mails regarding settlement matters; conference with J. Luciana regarding same (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | - | 180.00 | - | 180.00 | 180.00 |
| 4/8/2011 | JLL | 24, 23 | Review R. Chleboski e-mails regarding settlement with Zurich (0.4); review G. Lentz, M. Potashner, G. Hanson e-mails regarding settlement and telephone conferences with G. Lentz, M. Potashner, G. Hanson (1.8); conferences with R. Chleboski regarding settlement (0.1); telephone conference with J. Howarth and related e-mails to/from J. Howarth regarding settlement (0.5) | 450.00 | 2.80 | 1,260.00 | - | - | - | - | - | - | 225.00 | - | 405.00 | 630.00 | - | 1,260.00 | 1,260.00 |
| 4/11/2011 | RJC | 23 | Miscellaneous emails regarding MCC settlement from and to case counsel (0.3); participate in telephone conference with J. Luciana and other case counsel regarding same (0.3); emails to and from D. McGrew, S. Thomas and M. Potashner regarding settlement (0.3); telephone conference with D. McGrew regarding same (0.1); review and revise draft MCC/Advantage settlement and emails regarding same (0.5) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | - | - | 675.00 | - | - | 675.00 | 675.00 |
| 4/11/2011 | JLL | 23 | Review G. Lentz, J. Howarth and M. Potashner e-mails regarding settlement (0.5); telephone conferences with G. Lentz, R. Chleboski, M. Potashner, R. Maggi and J. Howarth regarding settlement (1.2); review, respond to G. Lentz emails regarding settlement with MCC and Advantage (0.3) | 450.00 | 2.10 | 945.00 | - | - | - | - | - | - | - | - | 945.00 | - | - | 945.00 | 945.00 |
| 4/12/2011 | RJC | 23 | Miscellaneous emails regarding MCC/Advantage settlement; telephone conference with R. Maggi regarding same; review and revise settlement (0.5); telephone conference with G. Hanson regarding settlement; conference with J. Luciana and R. Maggi regarding same; emails regarding same (0.4) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | - | - | 405.00 | - | - | 405.00 | 405.00 |
| 4/12/2011 | JLL | 23 | Review/respond to e-mails, letters from M. Potashner, H. Howarth and G. Lentz regarding settlement, related telephone conferences with J. Howarth, M. Potashner, G. Hanson, R. Maggi and G. Lentz and related conferences with R. Chleboski (4.0) | 450.00 | 4.00 | 1,800.00 | - | - | - | - | - | - | - | - | 1,800.00 | - | - | 1,800.00 | 1,800.00 |
| 4/13/2011 | JLL | 23 | Review Howarth letters and related e-mails regarding settlement (0.5); review R. Chleboski, R. Maggi e-mails regarding settlement, related telephone conferences with G. Lentz, R. Maggi, M. Potashner and G. Hanson (1.8); review ECF e-mail regarding settlement, follow-up e-mail to R. Maggi, R. Chleboski and D. McGrew and related telephone conference with R. Maggi (0.3) | 450.00 | 2.60 | 1,170.00 | - | - | - | - | - | - | - | - | 1,170.00 | - | - | 1,170.00 | 1,170.00 |
| 4/13/2011 | RAC | 27 | Update pleadings space with new pleadings from J. Luciana (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPH Legal
Page 650

**April 2011 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/13/2011 | RJC | 23, 24 | Telephone conferences with R. Maggi regarding settlement issues and moving forward matters (0.2); miscellaneous emails regarding same (0.3) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 4/14/2011 | JLL | 23, 24 | Review R. Chleboski, M. Cohen and R. Maggi e-mails regarding settlement and related telephone conferences with G. Hanson and R. Maggi (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 4/15/2011 | JLL | 21 | Review e-mails regarding pretrial, related telephone conference with R. Maggi and conference with R. Chleboski (0.6); telephone conference with R. Chleboski regarding pre-trial conference (0.2) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 4/15/2011 | RJC | 23, 24, 21 | Conference with J. Luciana regarding Monday's pretrial hearing and settlement issues; telephone conference with R. Maggi regarding same (0.4); telephone conference with R. Luisi regarding making a fee claim settlement demand upon Zurich; review fee claim summary regarding same; emails regarding same (0.4) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 180.00 | - | - | 180.00 | - | 360.00 | 360.00 |
| 4/18/2011 | JLL | 21, 23, 24 | Telephone conferences with R. Maggi regarding settlement and fee issues and related e-mail to R. Chleboski (0.7); participate by telephone in Pretrial Conference with Judge Hayden; (0.7); telephone conferences with R. Maggi and R. Chleboski regarding trial issues raised by MCC (1.3) | 450.00 | 2.70 | 1,215.00 | - | - | - | - | - | - | 630.00 | - | 585.00 | - | - | 1,215.00 | 1,215.00 |
| 4/18/2011 | RJC | 21 | Emails regarding pretrial conference and settlement issues; telephone conference with R. Maggi regarding same (0.5); participate by telephone in pretrial conference (0.5); telephone conference with R. Maggi regarding follow up to pretrial (0.3); telephone conference with J. Luciana regarding same (0.2) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 675.00 | - | - | - | - | 675.00 | 675.00 |
| 4/19/2011 | RAC | 27 | Locate and prepare pleadings per J. Luciana's request (1.0) | 150.00 | 1.00 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 4/19/2011 | JLL | 20 | Telephone conference with R. Maggi and G. Hanson regarding MCC trial issue (0.5); review Howarth letter regarding trial issue and prepare reply letter to Judge Hayden and related telephone conferences with R. Maggi (2.1); telephone conferences with R. Maggi and G. Hanson regarding letter to Judge Hayden (0.7) | 450.00 | 3.30 | 1,485.00 | - | - | - | - | - | - | - | - | 1,485.00 | - | - | 1,485.00 | 1,485.00 |
| 4/20/2011 | JLL | 21 | Review e-mails regarding trial and related conference with R. Chleboski (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 4/20/2011 | RJC | 20 | E-mails from/to R. Maggi and R. Luisi regarding MCC claim issues for trial; review recent correspondence and court orders regarding same (0.4); telephone conference with R. Maggi and R. Luisi regarding same; further case e-mails (0.5); telephone conference with J. Luciana regarding MCC claim issues (0.2) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | 495.00 | - | - | 495.00 | 495.00 |
| 4/21/2011 | JLL | 20 | Review e-mail regarding MCC brief and related telephone conference with G. Hanson and R. Chleboski (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 4/21/2011 | JSM | 28, 20 | Review letter brief from Howarth and conduct research for response (1.5) | 350.00 | 1.50 | 525.00 | - | - | - | - | - | - | - | - | 525.00 | - | - | 525.00 | 525.00 |
| 4/21/2011 | RAC | 27 | Prepare binders for J. Luciana, R. Chleboski and J. Malloy of MCC letter and exhibits (1.0) | 150.00 | 1.00 | 150.00 | - | - | - | - | - | - | - | - | 150.00 | - | - | 150.00 | 150.00 |
| 4/21/2011 | RJC | 20 | Review court submission by MCC regarding pursuit of subrogation claims against Aker; conference with R. Cramer regarding assembly of same with record for J. Luciana, R. Chleboski and J. Malloy (0.8); telephone conference with J. Luciana and G. Hanson regarding responding to same; telephone conference with R. Maggi and R. Luisi regarding same; outline response to MCC submission (1.5) | 450.00 | 2.30 | 1,035.00 | - | - | - | - | - | - | - | - | 1,035.00 | - | - | 1,035.00 | 1,035.00 |
| 4/22/2011 | JLL | 20 | Review R. Maggi e-mail regarding MCC submission and related e-mail to G. Lentz (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 4/22/2011 | RJC | 20 | Conferences with J. Malloy regarding research for response to MCC's 4/21/2011 submission to court; telephone conferences with R. Maggi regarding same (0.8); initial review of emails and research regarding same from R. Maggi and J. Malloy (0.6) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | - | - | 630.00 | - | - | 630.00 | 630.00 |
| 4/22/2011 | JSM | 20 | Telephone conference with R. Chleboski regarding response letter, research for response letter and draft outline for same (6.0) | 350.00 | 6.00 | 2,100.00 | - | - | - | - | - | - | - | - | 2,100.00 | - | - | 2,100.00 | 2,100.00 |
| 4/23/2011 | JLL | 20 | Telephone conference with R. Chleboski regarding trial issues and related e-mail to R. Maggi (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 4/23/2011 | RJC | 20 | Review MCC's submission; telephone conferences with R. Maggi regarding response to MCC's April 21, 2011 submission; telephone conference with R. Maggi and G. Hanson regarding same (1.3); telephone conferences with J. Luciana and J. Malloy regarding same; review research regarding same (1.5) | 450.00 | 2.80 | 1,260.00 | - | - | - | - | - | - | - | - | 1,260.00 | - | - | 1,260.00 | 1,260.00 |
| 4/24/2011 | JSM | 20 | Research and e-mail message with R. Chleboski regarding same (3.0) | 350.00 | 3.00 | 1,050.00 | - | - | - | - | - | - | - | - | 1,050.00 | - | - | 1,050.00 | 1,050.00 |
| 4/24/2011 | RJC | 20 | Review research emails and case law regarding responding to MCC's April 21, 2011 submission; review relevant court record regarding same; draft outline of arguments in response to same (2.8); miscellaneous emails to/from R. Maggi and J. Luciana regarding same; telephone conferences with R. Maggi regarding same (1.0) | 450.00 | 3.80 | 1,710.00 | - | - | - | - | - | - | - | - | 1,710.00 | - | - | 1,710.00 | 1,710.00 |
| 4/25/2011 | RAC | 27 | Reorganize R. Chleboski's summary judgment binder to follow the index; add missing brief (0.4) | 150.00 | 0.40 | 60.00 | 15.00 | 15.00 | 15.00 | 15.00 | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 4/25/2011 | JSM | 20 | Research and e-mail message with R.Chleboski regarding same (2.0) | 350.00 | 2.00 | 700.00 | - | - | - | - | - | - | 700.00 | - | - | - | - | 700.00 | 700.00 |
| 4/25/2011 | JLL | 20 | Review and revise draft of issues in opposition to MCC trial brief and related telephone conference with R. Chleboski (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | - | - | 270.00 | - | - | 270.00 | 270.00 |
| 4/25/2011 | RJC | 20 | Review J. Luciana comments regarding response to MCC's April 21, 2011 submission and revise same (0.6); conference with J. Malloy regarding further research regarding same (0.2); telephone conferences with R. Maggi; prepare for telephone conference with court (0.4); participate in conference with court regarding MCC's request to press factual issues related to subrogation claim (0.4) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | - | - | 720.00 | - | - | 720.00 | 720.00 |
| 4/26/2011 | JLL | 21, 23 | Review transcript of pre-trial conference and related conferences with R. Chleboski (1.3); review and respond to M. Cohen e-mails regarding settlement between Plaintiffs and MCC (0.6) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | 585.00 | - | 270.00 | - | - | 855.00 | 855.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page ID: 50651

**April 2011 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/26/2011 | RJC | 20 | Emails from and to M. Cohen, J. Luciana and R. Maggi regarding MCC's new claims; telephone conference with M. Cohen regarding same (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 180.00 | - | - | 180.00 | 180.00 |
| 4/27/2011 | JLL | 20 | Review MCC brief regarding indemnity claim and related conferences with R. Chleboski (1.1); telephone conference with R. Maggi regarding MCC claim (0.3); e-mail to G. Hanson regarding MCC claim (0.3) | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | - | - | 765.00 | - | - | 765.00 | 765.00 |
| 4/28/2011 | VKL | 27 | E-mail, conference with R. Cramer regarding court order for remaining claims (0.5) | 125.00 | 0.50 | 62.50 | - | - | - | - | - | - | 62.50 | - | - | - | - | 62.50 | 62.50 |
| 4/28/2011 | RJC | 27, 20 | Emails from R. Maggi regarding dismissal order for underlying case; review J. Howarth letter regarding same; comment upon R. Maggi's proposed response to J. Howarth (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 4/28/2011 | JLL | 10, 20 | Review e-mail and court orders regarding R&R (0.1); review Howarth letter to the court and related telephone conference with G. Hanson (0.4); conference with R. Chleboski regarding MCC issues and R. Maggi letter to the court (0.2) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | - | - | 315.00 | - | - | 315.00 | 315.00 |
| 4/29/2011 | JLL | 19, 20 | Review R. Maggi letter to the court regarding dismissal order and related conference with R. Chleboski (0.2); review order regarding R&R (0.1); review A. Augustine letter to MCC regarding payment of defense costs (0.1); review e-mails regarding trial issues (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| | | | Total | | 80.10 $ | 33,852.50 | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | $ 60.00 | $ 9,762.50 | $ - | $ 19,845.00 | $ 4,185.00 | $ - | $ 33,792.50 | $ 33,852.50 |

| April 2011 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 0.10 | 0.10 | 0.10 | 0.10 | - | 0.40 | 23.30 | - | 47.10 | 9.30 | - | 79.70 | 80.10 |
| Fee Amount | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ - | $ 60.00 | $ 9,762.50 | $ - | $ 19,845.00 | $ 4,185.00 | $ - | $ 33,792.50 | $ 33,852.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

DPL Legal
**May 2011 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 5/31/2011 | | Westlaw for month of May 2011 | | $ 450.65 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.65 | $ - | $ - | $ - | $ - | $ 450.65 | $ 450.65 |
| 5/31/2011 | | Westlaw charges for May 2011 | | 544.78 | | - | - | - | - | - | - | 544.78 | - | - | - | - | 544.78 | 544.78 |
| | | | Total | - $ 995.43 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 995.43 | $ - | $ - | $ - | $ - | $ 995.43 | $ 995.43 |

| April 2011 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 995.43 | $ - | $ - | $ - | $ - | $ 995.43 | $ 995.43 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**May 2011 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2011 | RAC | 27 | Update share space with new docket entries (0.2) | $ 150.00 | 0.20 | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| 5/3/2011 | JLL | 20 | Review MCC claim and related e-mails to and from G. Hanson and conference with R. Chleboski (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | - | - | 315.00 | - | - | 315.00 | 315.00 |
| 5/4/2011 | JLL | 17, 18 | Review letter from J. Howarth regarding dismissal order and review and respond to R. Chleboski related e-mail (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 5/4/2011 | RJC | 20 | Review letter to Court from J. Howarth; emails to/from R. Maggi and J. Luciana regarding same (0.2); telephone conference with R. Maggi regarding same (0.1); telephone conference with G. Hanson regarding same (0.1) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 180.00 | - | - | 180.00 | 180.00 |
| 5/5/2011 | RJC | 20 | Telephone conference with J. Hanson regarding MCC claim issues (0.2); telephone conference with R. Maggi and J. Luciana regarding same (0.1); emails regarding same (0.2); initial review April 18, 2011 court transcript (0.4) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | - | - | 405.00 | - | - | 405.00 | 405.00 |
| 5/5/2011 | JLL | 20 | Review and respond to R. Chleboski e-mail regarding consent judgment (0.1); telephone conferences with R. Chleboski and R. Maggi regarding consent judgment (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 5/6/2011 | RAC | 27 | Update folder on system with pleadings from J. Luciana (0.3) | 150.00 | 0.30 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 5/6/2011 | JSM | 28 | Conference with R. Chleboski regarding research on coverage issues; research issues for defense cost reimbursement claim and draft summary of research; e-mail message to R. Chleboski regarding same (6.0) | 350.00 | 6.00 | 2,100.00 | - | - | - | - | - | - | - | - | 2,100.00 | - | - | 2,100.00 | 2,100.00 |
| 5/6/2011 | RJC | 17-18 | Review transcript of April 18, 2011 hearing (1.2); review select research and conference with J. Malloy regarding further research for coverage claims (0.7); email to R. Maggi regarding MCC's subrogation claim (0.1); telephone conference with R. Maggi regarding same (0.2); telephone conference with G. Lentz and R. Maggi regarding potential consent judgment (0.1) | 450.00 | 2.30 | 1,035.00 | - | - | - | - | - | - | - | 855.00 | 180.00 | - | - | 1,035.00 | 1,035.00 |
| 5/6/2011 | JLL | 20, 23 | Review and respond to e-mails regarding list of issues for the court and review related case law regarding subrogation claims (0.7); message from G. Hanson regarding MCC and related conference with R. Chleboski (0.3); review R. Maggi and NJ court e-mails regarding trial and settlement (0.2) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | - | - | 540.00 | - | - | 540.00 | 540.00 |
| 5/9/2011 | RJC | 17-18 | [Review April 18, 2011 hearing transcript (0.7); review case law regarding MCC's new claim and recovery of attorneys fees (0.7)][JS MCC/Ad/Sub]; [review case pleadings and orders concerning Aker's affirmative claims (0.5); draft letter to court outlining affirmative motions Aker intends to file (2.5); e-mails to J. Luciana, R. Maggi and Liberty regarding same (0.3); conference with M. Potashner and R. Luisi regarding same (0.3); finalize letter based upon comments received and file same (1.0)] | 450.00 | 6.00 | 2,700.00 | 258.75 | 258.75 | 258.75 | 258.75 | - | 1,035.00 | 1,035.00 | - | 630.00 | - | - | 1,665.00 | 2,700.00 |
| 5/9/2011 | JSM | 20, 27 | Research regarding MCC's new claim and substitution rule; email to and conference with R. Chleboski regarding same; review/revise submission to court on remaining trial issues; conference with R. Chleboski regarding same (5.0) | 350.00 | 5.00 | 1,750.00 | 218.75 | 218.75 | 218.75 | 218.75 | - | 875.00 | 875.00 | - | - | - | - | 875.00 | 1,750.00 |
| 5/9/2011 | JLL | 27 | Conferences with R. Chleboski regarding letter to the court proposing motions (0.3) | 450.00 | 0.30 | 135.00 | 16.88 | 16.88 | 16.88 | 16.88 | - | 67.50 | 67.50 | - | - | - | - | 67.50 | 135.00 |
| 5/9/2011 | RAC | 27 | Prepare order for R. Chleboski; electronically file response letter (1.2) | 150.00 | 1.20 | 180.00 | 22.50 | 22.50 | 22.50 | 22.50 | - | 90.00 | 90.00 | - | - | - | - | 90.00 | 180.00 |
| 5/11/2011 | JLL | 27 | Review letters from R. Luisi, R. Maggi, G. Hanson and J. Howarth regarding planned motions and related conference with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | 90.00 | 90.00 | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 5/11/2011 | RAC | 27 | Update folder with filed PDF letters (0.3) | 150.00 | 0.30 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/12/2011 | JSM | 28 | Research regarding attorney's fees (1.0) | 350.00 | 1.00 | 350.00 | - | - | - | - | - | - | 350.00 | - | - | - | - | 350.00 | 350.00 |
| 5/12/2011 | JLL | 27 | Review and respond to R. Maggi e-mail regarding letter to the court (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/13/2011 | JLL | 27 | Review e-mail regarding National Union letter to the court (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| 5/19/2011 | JLL | 23 | Review and respond to G. Lentz e-mail message regarding settlement with MCC (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 180.00 | - | - | 180.00 | 180.00 |
| 5/19/2011 | JSM | 28 | Research regarding attorney fees for settlement and draft summary regarding same (4.0) | 350.00 | 4.00 | 1,400.00 | - | - | - | - | - | - | - | 1,400.00 | - | - | - | 1,400.00 | 1,400.00 |
| 5/20/2011 | RJC | 28 | Conference with J. Malloy regarding research on "successful claimant" issue for claims against MCC and Zurich; review J. Malloy e-mail concerning research findings as to same (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | 225.00 | - | - | - | 225.00 | 225.00 |
| 5/20/2011 | JSM | 28 | Revise summary of research and e-mail message with R. Chleboski regarding same (1.0) | 350.00 | 1.00 | 350.00 | - | - | - | - | - | - | - | 350.00 | - | - | - | 350.00 | 350.00 |
| 5/23/2011 | JLL | 20 | Telephone conference with G. Hanson regarding MCC issues (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 5/31/2011 | RJC | 20 | Review MCC's submission to court requesting entry of consent judgment against ImClone; review related e-mails, correspondence and Deblon settlement with Zurich regarding objecting to same (0.7); telephone conference with J. Hanson regarding same (0.4); telephone conference with R. Maggi regarding same; e-mails from and to R. Maggi regarding same (0.2) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 585.00 | - | - | 585.00 | 585.00 |
| | | | **Total** | | 34.30 | $ 13,135.00 | $ 606.88 | $ 606.88 | $ 516.88 | $ 516.88 | $ 45.00 | $ 2,292.50 | $ 2,537.50 | $ 2,830.00 | $ 5,475.00 | $ - | $ - | $ 10,842.50 | $ 13,135.00 |

**May 2011 Fee Summary**

| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 1.59 | 1.59 | 1.39 | 1.39 | 0.10 | 6.05 | 7.15 | 7.40 | 13.70 | - | - | 28.25 | 34.30 |
| Fee Amount | $ 606.88 | $ 606.88 | $ 516.88 | $ 516.88 | $ 45.00 | $ 2,292.50 | $ 2,537.50 | $ 2,830.00 | $ 5,475.00 | $ - | $ - | $ 10,842.50 | $ 13,135.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 22654
DFL Legal

**June 2011 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 6/30/2011 | | Pacer charges for April | | $ 10.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 |
| | | Total | - | $ 10.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 |

**June 2011**
**Expense Summary**

| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.00 | $ - | $ - | $ - | $ - | $ 10.00 | $ 10.00 |

115

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20655
DPH Legal
June 2011 - FEES

| | | | | | | | | | Amount | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2011 | RJC | 20 | Review file and draft opposition to MCC request for entry of consent judgment against Imclone (2.3); e-mails to and from J. Luciana and J. Malloy regarding same (0.3); revise opposition and conference with J. Malloy regarding same (1.0); conference with R. Maggi regarding same (0.3) | $ 450.00 | 3.90 | $ 1,755.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,755.00 | $ - | $ - | $ 1,755.00 | $ 1,755.00 |
| 6/1/2011 | RAC | 20 | Prepare documents and research regarding letter to be electronically filed (1.0) | 150.00 | 1.00 | 150.00 | - | - | - | - | - | - | - | - | 150.00 | - | - | 150.00 | 150.00 |
| 6/1/2011 | JSM | 20 | Review/revise letter to court, conferences with R. Chleboski regarding same (3.0) | 350.00 | 3.00 | 1,050.00 | - | - | - | - | 1,050.00 | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 6/2/2011 | JLL | 20 | Review and revise draft letter to Judge Hayden, review related emails and email revisions and comments to R. Chleboski (1.0); review R. Maggi letter to Judge Hayden and email regarding judgment (0.2); review email regarding defense costs (0.1) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | - | - | 585.00 | - | - | 585.00 | 585.00 |
| 6/2/2011 | JSM | 20 | Revise letter to court, e-mail to J. Luciana, R. Chleboski regarding same and coordinate exhibits for letter with R. Cramer, R. Maggi (2.0) | 350.00 | 2.00 | 700.00 | - | - | - | - | - | - | - | - | 700.00 | - | - | 700.00 | 700.00 |
| 6/2/2011 | RJC | 20 | Revise and finalize opposition to MCC request for consent judgment (1.4); conferences with and e-mails to and from J. Luciana and R. Maggi regarding same (0.3); coordinate with R. Cramer to file same (0.2) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | 855.00 | - | - | 855.00 | 855.00 |
| 6/2/2011 | RAC | 20 | Prepare exhibits for letter to be filed with court and electronically file letter with court (2.5) | 150.00 | 2.50 | 375.00 | - | - | - | - | - | - | - | - | 375.00 | - | - | 375.00 | 375.00 |
| 6/3/2011 | JLL | 20 | Review Aker letter to Judge Hayden and related conference with R. Chleboski (0.5); review G. Hanson letter to Judge Hayden and related conference with R. Chleboski (0.4); review Howarth letter to Judge Hayden (0.2) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | - | - | 495.00 | - | - | 495.00 | 495.00 |
| 6/3/2011 | RJC | 20 | Conference with J. Malloy regarding follow up on issues of whether requested consent judgment violates the Deblon (0.2); review J. Hanson submission to court and conference with J. Luciana regarding same (0.3) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 6/6/2011 | JLL | 20 | Review letter from J. Howarth and R. Maggi email regarding Hanson letter (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 6/9/2011 | JLL | 20 | Review Hanson and Howarth letters to the court and related conference with R. Chleboski (0.2); review Epic counsel email regarding stipulation of dismissal (0.1) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 6/10/2011 | JSM | 20 | Research regarding entry of judgment and e-mail to R. Chleboski regarding same (2.0) | 350.00 | 2.00 | 700.00 | - | - | - | - | - | - | - | - | 700.00 | - | - | 700.00 | 700.00 |
| 6/14/2011 | RJC | 20 | Telephone conference with G. Hanson regarding potential response to J. Howarth's latest submission to Court (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 6/16/2011 | RAC | 22 | Prepare billing for mediation binder per J. Luciana and update with emails (0.3) | 150.00 | 0.30 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 6/16/2011 | JLL | 22 | Review and respond to Judge Keefe e-mails regarding mediation payments and related emails to/from R. Maggi (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 6/16/2011 | JLL | 22 | Review and respond to e-mail messages from mediator regarding mediation fees, related e-mail messages to R. Maggi and telephone conference with Judge Keefe's office (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| | | | **Total** | | 21.50 | $ 7,835.00 | $ - | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | $ 675.00 | $ - | $ 6,110.00 | $ - | $ - | $ 6,785.00 | $ 7,835.00 |

| June 2011 Fee Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | 3.00 | 3.00 | 1.70 | - | 16.80 | - | - | 18.50 | 21.50 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 1,050.00 | $ 1,050.00 | $ 675.00 | $ - | $ 6,110.00 | $ - | $ - | $ 6,785.00 | $ 7,835.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 23656
DPL Legal
**August 2011 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2011 | | Westlaw charges | | $ 561.34 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 561.34 | $ - | $ - | $ - | $ - | $ 561.34 | $ 561.34 |
| | | | Total | - $ 561.34 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 561.34 | $ - | $ - | $ - | $ - | $ 561.34 | $ 561.34 |

| August 2011 Expense Summary | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 561.34 | $ - | $ - | $ - | $ - | $ 561.34 | $ 561.34 |

117

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPH Legal
**August 2011 - FEES**

| | | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2011 | JLL | 20 | Review orders regarding MCC's proposed consent judgment and joint submission regarding remaining claims and related e-mails to R. Chleboski (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |
| 8/2/2011 | JLL | 25 | Review and respond to R. Maggi e-mail messages regarding court orders (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 8/15/2011 | JLL | 25 | Review e-mail messages and orders regarding status (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 8/22/2011 | JSM | 28, 25 | E-mail message with R. Chleboski regarding Ownbey research; review past research for same (0.5) | 350.00 | 0.50 | 175.00 | 70.00 | 26.25 | 26.25 | 26.25 | - | 148.75 | - | - | 26.25 | - | - | 26.25 | 175.00 |
| 8/22/2011 | RJC | 25 | Review August 1, 2011 order and May 2011 party submissions regarding outstanding claims (0.9); review pleadings, motions and pretrial orders regarding same and outline Aker's outstanding claims (1.1); telephone conference with R. Luisi regarding same (0.3); telephone conference with G. Hanson regarding same (0.3); conferences with J. Malloy and D. Miller regarding follow up research (0.3); prepare template document for joint spreadsheet (1.2); e-mails to/from R. Luisi and G. Hanson regarding same (0.3); telephone conference with R. Luisi regarding same (0.4); telephone conference with R. Maggi regarding same and status of MCC counsel fee payments, e-mails regarding same (0.5); e-mail to all counsel proposing template and protocols for completing joint submission (0.5); email to client regarding above (0.2); prepare spreadsheet of Aker's affirmative claims (0.5) | 450.00 | 6.50 | 2,925.00 | 1,170.00 | 438.75 | 438.75 | 438.75 | - | 2,486.25 | - | - | 438.75 | - | - | 438.75 | 2,925.00 |
| 8/22/2011 | JLL | 25 | Review R. Chleboski, G. Hanson and R. Luisi e-mail messages regarding spreadsheet of remaining claims for submission to the court (0.2) | 450.00 | 0.20 | 90.00 | 36.00 | 13.50 | 13.50 | 13.50 | - | 76.50 | - | - | 13.50 | - | - | 13.50 | 90.00 |
| 8/23/2011 | DJM | 25 | Conference with R. Chleboski regarding case citations needed for Aker's spreadsheet outlining its affirmative claims; research regarding standard for collecting attorney's fees as successful claimant under N.J.R. 4:42-9(a)(6) and bad faith standards under New Jersey law and e-mail to R. Chleboski (5.1) | 300.00 | 5.10 | 1,530.00 | - | - | - | - | - | - | - | 1,530.00 | - | - | - | 1,530.00 | 1,530.00 |
| 8/23/2011 | RAC | 25 | Pull research files per R. Chleboski (0.5) | 150.00 | 0.50 | 75.00 | - | - | - | - | - | - | - | 75.00 | - | - | - | 75.00 | 75.00 |
| 8/23/2011 | RJC | 25 | Prepare spreadsheet outlining Aker's affirmative claims; review relevant research and case law; conference with D. Miller regarding follow-up research (8.0) | 450.00 | 8.00 | 3,600.00 | 1,440.00 | 540.00 | 540.00 | 540.00 | - | 3,060.00 | - | - | 540.00 | - | - | 540.00 | 3,600.00 |
| 8/24/2011 | RJC | 25 | Work on Aker's remaining claims, spreadsheet; review relevant case law and conference with D. Miller regarding same (2.6); review R. Maggi's comments on draft spreadsheet and telephone conference with R. Maggi regarding same (0.4); telephone conference with G. Hanson regarding same (0.2); e-mail to G. Hanson regarding same (0.1); telephone conference with R. Luisi regarding same (0.2); e-mails from and to various case counsel regarding Joint Spreadsheet (0.5); e-mail to all counsel forwarding Aker's remaining claims spreadsheet (0.1); e-mails to client representatives regarding same (0.1); initial review of remaining claims spreadsheets served by other parties (0.7); conference with R. Cramer regarding pulling and organizing legal authorities cited by MCC (0.2); review case law cited by other parties (0.5) | 450.00 | 5.60 | 2,520.00 | 1,008.00 | 378.00 | 378.00 | 378.00 | - | 2,142.00 | - | - | 378.00 | - | - | 378.00 | 2,520.00 |
| 8/24/2011 | JLL | 25 | Review R. Chleboski e-mail messages regarding affirmative claims and review matrix of Aker affirmative claims and related e-mail to R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 36.00 | 13.50 | 13.50 | 13.50 | - | 76.50 | - | - | 13.50 | - | - | 13.50 | 90.00 |
| 8/24/2011 | RAC | 25 | Prepare cases cited in spreadsheet by R. Chleboski; prepare tabs and cases in redweld (1.1) | 150.00 | 1.10 | 165.00 | 66.00 | 24.75 | 24.75 | 24.75 | - | 140.25 | - | - | 24.75 | - | - | 24.75 | 165.00 |
| 8/24/2011 | DJM | 28, 25 | Research regarding standard for collecting attorney's fees as successful claimant under N.J.R. 4:42-9(a)(6) and bad faith standards under New Jersey law (3.9); e-mails to R. Chleboski summarizing same; provide case citations to be inserted into position summary spreadsheet (1.3); review position summary spreadsheet (0.3) | 300.00 | 5.50 | 1,650.00 | - | - | - | - | - | - | - | 1,650.00 | - | - | - | 1,650.00 | 1,650.00 |
| 8/25/2011 | RAC | 25 | Move cases from Westlaw from email into folder set up by R. Chleboski and save on system (0.4) | 150.00 | 0.40 | 60.00 | - | - | - | - | - | - | - | 60.00 | - | - | - | 60.00 | 60.00 |
| 8/25/2011 | JSM | 28, 25 | Research regarding defenses to MCC claims and e-mail to R. Chleboski regarding same (4.0) | 350.00 | 4.00 | 1,400.00 | - | - | - | - | - | - | - | - | 1,400.00 | - | - | 1,400.00 | 1,400.00 |
| 8/25/2011 | RJC | 25 | Review R. Maggi comments on spreadsheet submissions and telephone conference with R. Maggi regarding same (0.2); review legal authorities regarding MCC's affirmative claims and defenses thereto and conduct further research (1.6); draft opposition to MCC's affirmative claims (3.0); e-mail same to Aker, Liberty Mutual and R. Maggi for comment (0.1); e-mails to and telephone conferences with G. Hanson regarding MCC claims (0.2); conferences with and e-mails to and from J. Malloy regarding follow-up research (0.4) | 450.00 | 5.50 | 2,475.00 | - | - | - | - | - | - | - | - | 2,475.00 | - | - | 2,475.00 | 2,475.00 |
| 8/26/2011 | RAC | 25 | E'file Joint remaining claims spreadsheet and exhibits per R. Chleboski (0.2) | 150.00 | 0.20 | 30.00 | 12.00 | 4.50 | 4.50 | 4.50 | - | 25.50 | - | - | 4.50 | - | - | 4.50 | 30.00 |
| 8/26/2011 | JLL | 25 | Conference with R. Chleboski regarding matrix of remaining claims (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 8/26/2011 | JSM | 25 | Research and e-mail message with R. Chleboski regarding same (2.0) | 350.00 | 2.00 | 700.00 | - | - | - | - | - | - | - | - | 700.00 | - | - | 700.00 | 700.00 |
| 8/26/2011 | RJC | 25 | [Finalize Aker's responses to MCC's affirmative claims (1.8); conferences with J. Malloy and J. Luciana regarding same (0.4); telephone conference with J. Hanson regarding same (0.2)]; [review opposition to affirmative claims from all parties and assemble and format into a single Joint Spreadsheet for filing with Court (2.9); e-mails to and from various counsel regarding same (0.5); coordinate with R. Cramer to file (0.2); download filed document from ECF and e-mail to client representatives (0.2)] | 450.00 | 6.20 | 2,790.00 | - | - | - | - | - | - | 1,710.00 | - | 1,080.00 | - | - | 2,790.00 | 2,790.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

DPL Legal

**August 2011 - FEES**

| | | | | | | | | | | Amount | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2011 | RJC | 27 | Review National Union's letter requesting dismissal and conference with J. Luciana regarding same (0.2); draft letter to court responding to same and email to client representatives for comment (1.0); telephone conference with and emails to and from R. Maggi regarding same (0.2); email to and telephone conference with M. Cohen regarding same (0.2); finalize and file letter (0.2) | 450.00 | 1.80 | 810.00 | - | - | - | - | 810.00 | 810.00 | - | - | - | - | - | - | 810.00 |
| 8/31/2011 | JLL | 27 | Review National Union letter, R. Chleboski e-mails regarding National Union and related conference with R. Chleboski (0.3); review e-mails and matrix regarding claims (0.3); review R. Maggi e-mail and ECF notice regarding National Union letter (0.1) | 450.00 | 0.70 | 315.00 | - | - | - | - | 315.00 | 315.00 | - | - | - | - | - | - | 315.00 |
| 8/31/2011 | RAC | 27 | E'file letter with court per R. J. Chleboski;  update folder with new filing (0.6) | 150.00 | 0.60 | 90.00 | - | - | - | - | 90.00 | 90.00 | - | - | - | - | - | - | 90.00 |
| | | | | Total | 55.20 | $ 21,760.00 | $ 3,838.00 | $ 1,439.25 | $ 1,439.25 | $ 1,439.25 | $ 1,215.00 | $ 9,370.75 | $ 1,890.00 | $ 3,315.00 | $ 7,184.25 | $ - | $ - | $ 12,389.25 | $ 21,760.00 |

| August 2011 Fee Summary | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 8.92 | 3.35 | 3.35 | 3.35 | 3.10 | 22.06 | 4.20 | 11.50 | 17.45 | - | - | 33.15 | 55.20 |
| Fee Amount | $ 3,838.00 | $ 1,439.25 | $ 1,439.25 | $ 1,439.25 | $ 1,215.00 | $ 9,370.75 | $ 1,890.00 | $ 3,315.00 | $ 7,184.25 | $ - | $ - | $ 12,389.25 | $ 21,760.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 23659
DFL Legal

**September 2011 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 9/30/2011 | | Pacer charges (July/September) | | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | Total | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

| | September 2011 Expense Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal

**September 2011 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 9/1/2011 | JLL | 27 | Review and respond to M. Cohen e-mails regarding dismissal of National Union and related conference with R. Chleboski (0.2); review and respond to R. Maggi e-mail regarding National Union dismissal (0.1) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 |
| 9/1/2011 | RAC | 27 | Update folder on system with new docket entry (0.1) | 150.00 | 0.10 | 15.00 | - | - | - | - | 15.00 | 15.00 | - | - | - | - | - | | 15.00 |
| 9/1/2011 | RJC | 27 | Review Court's text order regarding National Union's request for dismissal and email to clients regarding same (0.1); emails from/to D. Cohen, J. Luciana regarding potential dismissal of National Union and conference with J. Luciana regarding same (0.3); telephone conference with M. Cohen regarding same (0.2) | 450.00 | 0.60 | 270.00 | - | - | - | - | 270.00 | 270.00 | - | - | - | - | - | - | 270.00 |
| 9/2/2011 | RJC | 27 | Emails from and to M. Cohen, J. Luciana and R. Maggi regarding joint letter to court (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| 9/6/2011 | JLL | 27 | Review e-mail messages regarding National Union letter and related telephone conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | 90.00 | 90.00 | - | - | - | - | - | - | 90.00 |
| 9/6/2011 | RJC | 27 | Review and revise M. Cohen's draft joint letter (1.3); emails to and from J. Luciana, R. Maggi and R. Luisi regarding same (0.2); telephone conference with R. Luisi regarding same (0.2); review and incorporate J. Luciana comments in letter and send letter to M. Cohen (0.3) | 450.00 | 2.00 | 900.00 | - | - | - | - | 900.00 | 900.00 | - | - | - | - | - | - | 900.00 |
| 9/7/2011 | RJC | 27 | Email to D. McGrew and S. Thomas regarding proposed joint letter with National Union and potential dismissal of National Union (0.4); emails from and to M. Cohen regarding same (0.2) | 450.00 | 0.60 | 270.00 | - | - | - | - | 270.00 | 270.00 | - | - | - | - | - | - | 270.00 |
| 9/8/2011 | RJC | 27 | Emails to and from S. Thomas, D. McGrew, R. Luisi regarding National Union joint letter (0.2); emails to and from counsel for National Union regarding same (0.2) | 450.00 | 0.40 | 180.00 | - | - | - | - | 180.00 | 180.00 | - | - | - | - | - | - | 180.00 |
| 9/13/2011 | JLL | 26 | Review S. Thomas e-mail regarding reserves and related conferences with R. Chleboski regarding reserves and status (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 9/13/2011 | RJC | 26 | Conference with J. Luciana regarding updated litigation budget for S. Thomas (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 9/15/2011 | RJC | 26 | Updated Aker's counsel fee and expense chart (0.3); review prior case budgets and conference with J. Luciana regarding same (0.4); telephone conference with R. Maggi regarding providing an updated budget to S. Thomas (0.1) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 9/15/2011 | JLL | 26 | Conference with R. Chleboski regarding status and response to S. Thomas question on reserves (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 9/16/2011 | RJC | 26 | Prepare updated litigation budget (0.4); draft email to S. Thomas outlining same (1.0) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 9/16/2011 | JLL | 26 | Review draft e-mail to S. Thomas regarding reserves (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 9/28/2011 | JLL | 26 | Review and revise R. Chleboski e-mail regarding response to S. Thomas e-mail regarding budget and review e-mail regarding McDermott billing (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | **Total** | | **7.70** | **3,435.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,905.00** | **$ 1,905.00** | **$ 1,530.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,530.00** | **$ 3,435.00** |

| | September 2011 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | 4.30 | 4.30 | 3.40 | - | - | - | - | 3.40 | 7.70 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 1,905.00 | $ 1,905.00 | $ 1,530.00 | $ - | $ - | $ - | $ - | $ 1,530.00 | $ 3,435.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DFL Legal
PageID: 30661

**January 2012 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Amount** | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | |
| 1/23/2012 | JLL | 27 | Review R. Maggi e-mail messges regarding status and payment of defense costs (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 1/24/2012 | JLL | 27 | Conference with R. Chleboski regarding R. Maggi defense cost payments (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| | | | **Total** | | 0.30 $ | 135.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | $ 135.00 |

**January 2012**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| Hours | | - | - | - | - | - | - | - | - | 0.30 | - | - | 0.30 | 0.30 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | $ 135.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
Page ID: 15662

**May 2012 - FEES**

| | | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/23/2012 | JLL | 27 | Review e-mail messages regarding status and related conference with R. Chleboski (0.3) | $ 450.00 | 0.30 $ | 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 |
| 5/23/2012 | RJC | 27 | Review e-mail messages regarding status and related conference with J. Luciana (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | Total | | 0.60 $ | 270.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 270.00 |

| | | | | | May 2012 Fee Summary | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 0.60 | - | - | - | - | 0.60 | 0.60 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 270.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
June 2012 - FEES

| | | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 6/11/2012 | JLL | 27 | Conference with R. Chleboski regarding status (0.1) | $  450.00 | 0.10 | $  45.00 | | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  - | $  45.00 | $  - | $  - | $  45.00 | $  45.00 |
| 6/11/2012 | RJC | 26 | Telephone conference with R. Luisi regarding potential options for trying to move case forward (0.2); conference with J. Luciana regarding same (0.1) | 450.00 | 0.30 | 135.00 | | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 6/13/2012 | RJC | 26 | Telephone conference with R. Maggi regarding potential options for moving case forward (0.4) | 450.00 | 0.40 | 180.00 | | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| | | | Total | | 0.80 | $  360.00 | | $  - | $  - | $  - | $  - | $  - | $  - | $  315.00 | $  - | $  45.00 | $  - | $  - | $  360.00 | $  360.00 |

| | | | | | June 2012 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 0.70 | - | 0.10 | - | - | 0.80 | 0.80 |
| Fee Amount | $  - | $  - | $  - | $  - | $  - | $  - | $  315.00 | $  - | $  45.00 | $  - | $  - | $  360.00 | $  360.00 |

124

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**July 2012 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 7/20/2012 | RAC | 27 | Preapre documents referenced in letter per R. Chleboski and update as-filed folder with new documents (0.2) | $ 150.00 | 0.20 | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| 7/20/2012 | RJC | 26 | Review last week's filing by National Union seeking dismissal without prejudice and filings from last year referenced therein (0.4); conference with J. Luciana regarding above (0.1); draft email to K. Ellerman and others giving status update (0.3); email to R. Luisi regarding same (0.1); conference with and emails to and from R. Cramer and R. Maggi requesting resolution of problem with court system whereby R. Chleboski is not receiving ECF notices (0.2) | 450.00 | 1.10 | 495.00 | - | - | - | - | 225.00 | 225.00 | 270.00 | - | - | - | - | 270.00 | 495.00 |
| 7/20/2012 | JLL | 27 | Review e-mail messages regarding National Union request for dismissal and related conference with R. Chleboski (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| 7/24/2012 | JLL | 27 | Review National Union letter to the court regarding dismissal (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| 7/25/2012 | RAC | 27 | Research documents for original demand letters to Mid-Continent and Zurich per R. Chleboski (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | - | - | 15.00 | 15.00 | - | 30.00 | 30.00 |
| | | | **Total** | | **1.70** | **$ 645.00** | $ - | $ - | $ - | $ - | $ 315.00 | $ 315.00 | $ 300.00 | $ - | $ 15.00 | $ 15.00 | $ - | $ 330.00 | $ 645.00 |

**July 2012**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | 0.70 | 0.70 | 0.80 | - | 0.10 | 0.10 | - | 1.00 | 1.70 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 315.00 | $ 315.00 | $ 300.00 | $ - | $ 15.00 | $ 15.00 | $ - | $ 330.00 | $ 645.00 |

Case 2:07-cv-02190-KSH-CLW    Document 703-4    Filed 08/28/21    Page 127 of 279
Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
PageID: 20665
DPI Legal

**August 2012 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 8/6/2012 | RJC | 27 | Review proposed stipulation for dismissal from National Union (0.1); emails to/from D. McGrew, K. Ellerman, and co-counsel regarding same (0.2); letter forwarding signed stipulation to counsel for National Union (0.1) | $ 450.00 | 0.40 | $ 180.00 | | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 |
| 8/15/2012 | JLL | 27 | Review stipulation of dismissal for National Union and court e-mail and review related e-mail messages (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | 90.00 | 90.00 | - | - | - | - | - | | 90.00 |
| 8/20/2012 | RAC | 27 | Prepare PDF for system folder of Stipulation; prepare folder for stipulation (0.6) | 150.00 | 0.40 | 60.00 | | - | - | - | - | 60.00 | 60.00 | - | - | - | - | - | | 60.00 |
| 8/21/2012 | JLL | 27 | Review e-mail message regarding signed stipulation for National Union dismissal (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | | 45.00 |
| | | | Total | | 1.10 | $ 375.00 | | $ - | $ - | $ - | $ - | $ 375.00 | $ 375.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 375.00 |

**August 2012**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | | - | - | - | - | 1.10 | 1.10 | - | - | - | - | - | - | 1.10 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ 375.00 | $ 375.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 375.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 20660
DPL Legal

**October 2012 - EXPENSES**

|  |  |  |  |  |  | Amount | | | | | | | | | | | | | |
|  |  |  |  |  |  | Sole Liability | | | | | | Joint & Several Liability | | | | | | |  |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2012 |  | Telephone charges |  | $ 10.81 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.81 | $ - | $ - | $ - | $ - | $ 10.81 | $ 10.81 |
|  |  | **Total** | **-** | **$ 10.81** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 10.81** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 10.81** | **$ 10.81** |

**October 2012**
**Expense Summary**

|  | Sole Liability | | | | | | Joint & Several Liability | | | | | |  |
|  | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.81 | $ - | $ - | $ - | $ - | $ 10.81 | $ 10.81 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DH Legal
Page 00667

**October 2012 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | | | Sole Liability | | | | | | | | | | Joint & Several Liability | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 10/1/2012 | RJC | 26 | Emails from and to K. Ellerman; R. Maggi, and J. Luciana regarding options to push case forward (0.2); email to M. Cullen regarding same (0.2) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |
| 10/2/2012 | JLL | 26 | Review R. Chleboski, R. Maggi and K. Ellerman e-mails regarding letter to the court (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 10/11/2012 | RJC | 26 | Emails to and from McCullen, R. Maggi, K. Ellerman and J. Luciana regarding conference to discuss case strategy (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 10/19/2012 | JLL | 26 | Telephone conference with Liberty and Aker regarding status and strategy and related conference with R. Chleboski and review related e-mails (0.8) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 10/19/2012 | RJC | 26 | Emails from and to McCullen, K. Ellerman and R. Maggi regarding call to discuss options for trying to progress case (0.1); quick review of case file in preparation for call with client and Liberty Mutual representatives (0.2); telephone conference with M. Cullen, K. Ellerman, R. Maggi and J. Luciana regarding same (0.6) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| | | | **Total** | | **2.50** | **$ 1,125.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,125.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,125.00** | **$ 1,125.00** |

| | | | | October 2012 Fee Summary | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | - | - | - | - | - | - | 2.50 | - | - | - | - | 2.50 | 2.50 |
| **Fee Amount** | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,125.00 | $ - | $ - | $ - | $ - | $ 1,125.00 | $ 1,125.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page DPL 0668

**November 2012 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 11/6/2012 | JLL | 21 | Review National Union letter and signed stipulation of dismissal and related e-mail message to M. Cohen (0.1); conference with R. Chleboski regarding request for status conference (0.2) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 135.00 |
| 11/6/2012 | RJC | 21 | Telephone conference with R. Maggi regarding letter to court requesting status conference (0.1); telephone conference with R. Luisi regarding same (0.2); telephone call to G. Hansen regarding same; review stipulated dismissal submitted to court by National Union (0.1) | 450.00 | 0.40 | 180.00 | - | - | - | - | 45.00 | 45.00 | 135.00 | - | - | - | - | 135.00 | 180.00 |
| 11/13/2012 | JLL | 21 | Review R. Chleboski and K. Ellerman e-mails regarding status conference and review draft letter and provide comments to R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 11/13/2012 | RJC | 21 | Review most recent court filings; prepare draft form of joint submission to court requesting status conference (1.2); telephone conference with G. Hanson regarding same (0.3); email to K. Ellerman, M. Cullen, R. Luisi and R. Maggi regarding same; email to G. Hanson regarding same (0.2) | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | 765.00 | - | - | - | - | 765.00 | 765.00 |
| 11/14/2012 | JLL | 21 | Review R. Maggi, K. Ellerman, M. Cullen and R. Chleboski e-mails regarding draft letter to court requesting status conference, email comments to R. Chleboski regarding draft letter and review R. Maggi comments and related conference with R. Chleboski (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 11/14/2012 | RJC | 21 | Emails from and to K. Ellerman, M. Cullen, R. Maggi and R. Luisi regarding letter to court requesting conference (0.2); email to G. Hanson regarding same (0.1) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 11/19/2012 | RAC | 21 | E'file letter to court (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 11/19/2012 | JLL | 21 | Review R. Chleboski e-mails regarding Imclone and review as-filed letter to the court requesting a status conference (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 11/19/2012 | RJC | 21 | Emails to and from G. Hanson regarding letter to court requesting status conference (0.2); coordinate with B. Cramer for filing letter by ECF (0.1); emails to K. Ellerman, M. Cullen and co-counsel regarding same (0.1) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 11/20/2012 | JLL | 27 | Review court email and order regarding National Union dismissal (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | 45.00 | 45.00 | - | - | - | - | - | - | 45.00 |
| | | | **Total** | | **4.20** | **$ 1,830.00** | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 | $ 1,695.00 | $ - | $ - | $ - | $ - | $ 1,695.00 | $ 1,830.00 |

**November 2012**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | 0.30 | 0.30 | 3.90 | - | - | - | - | 3.90 | 4.20 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 | $ 1,695.00 | $ - | $ - | $ - | $ - | $ 1,695.00 | $ 1,830.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
December 2012 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2012 | JLL | 21 | Review court order regarding status conference and related conference with R. Chleboski (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 90.00 |
| 12/12/2012 | JLL | 21 | Telephone conference with G. Hanson regarding response to Court Order with respect to request for status conference (0.2) | 450.00 | 0.20 | 90.00 | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 12/14/2012 | RJC | 21 | Conference with J. Luciana regarding responding to Court's request for details on requested conference (0.4); telephone conference with J. Hansen, R. Maggi and R. Luisi regarding same (0.1) | 450.00 | 0.50 | 225.00 | 28.13 | 28.13 | 28.13 | 28.13 | - | 112.50 | 112.50 | - | - | - | - | 112.50 | 225.00 |
| 12/14/2012 | JLL | 21 | Conference with R. Chleboski regarding response to the Court's letter with respect to the status conference (0.4) | 450.00 | 0.40 | 180.00 | 28.13 | 28.13 | 28.13 | 28.13 | - | 112.50 | 67.50 | - | - | - | - | 67.50 | 180.00 |
| 12/17/2012 | RJC | 21 | Prepare draft letter to Court outlining suggested topics for discussion during a status conference (1.0); emails to R. Maggi and R. Luisi regarding same (0.1) | 450.00 | 1.10 | 495.00 | 61.88 | 61.88 | 61.88 | 61.88 | - | 247.50 | 247.50 | - | - | - | - | 247.50 | 495.00 |
| 12/17/2012 | JLL | 21 | Review court order regarding requested status conference (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 12/18/2012 | JLL | 21 | Review and revise draft letter to Judge Hayden, provide comments to R. Chleboski and related conference with R. Chleboski (1.8) | 450.00 | 1.80 | 810.00 | 101.25 | 101.25 | 101.25 | 101.25 | - | 405.00 | 405.00 | - | - | - | - | 405.00 | 810.00 |
| 12/27/2012 | RJC | 21 | Review J. Luciana's revised draft letter to court concerning requested status conference (0.1); review case file and history in preparation for adding to letter (0.4) | 450.00 | 0.50 | 225.00 | 33.75 | 33.75 | 33.75 | 33.75 | - | 135.00 | 90.00 | - | - | - | - | 90.00 | 225.00 |
| | | | Total | | 4.80 | $ 2,160.00 | $ 264.38 | $ 264.38 | $ 264.38 | $ 264.38 | $ - | $ 1,057.50 | $ 1,102.50 | $ - | $ - | $ - | $ - | $ 1,102.50 | $ 2,160.00 |

**December 2012**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 0.59 | 0.59 | 0.59 | 0.59 | - | 2.35 | 2.45 | - | - | - | - | 2.45 | 4.80 |
| Fee Amount | $ 264.38 | $ 264.38 | $ 264.38 | $ 264.38 | $ - | $ 1,057.50 | $ 1,102.50 | $ - | $ - | $ - | $ - | $ 1,102.50 | $ 2,160.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
Page 5670

**January 2013 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 1/2/2013 | RJC | 21 | Review case history and make further edits and additions to draft letter to court regarding status conference (0.9); emails to and from J. Luciana regarding same (0.2); finalize letter per J. Luciana comments and email same to R. Maggi and R. Luisi for comment (0.2) | $ 450.00 | 1.30 $ | 585.00 | $ | 73.13 | $ 73.13 | $ 73.13 | $ 73.13 | $ - | $ 292.50 | $ 292.50 | $ - | $ - | $ - | $ - | $ 292.50 | $ 585.00 |
| 1/2/2013 | JLL | 21 | Review and revise letter to Judge Hayden regarding status conference and e-mail comments to R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 1/3/2013 | JLL | 21 | Review and respond to R. Chleboski and R. Maggi e-mails regarding letter to Judge Hayden and provide comments to the draft letter and R. Maggi's comments (0.4) | 450.00 | 0.40 | 180.00 | | 22.50 | 22.50 | 22.50 | 22.50 | - | 90.00 | 90.00 | - | - | - | - | 90.00 | 180.00 |
| 1/4/2013 | RJC | 21 | Revise joint letter to court per comments from R. Maggi and email to J. Luciana, R. Maggi and R. Luisi for comments (0.4); telephone conference with R.Luisi regarding same (0.1); add R. Luisi's comments to letter and otherwise proofread and finalize draft (0.3); email to K. Ellerman and M. Cullen regarding same (0.2) | 450.00 | 1.00 | 450.00 | | 56.25 | 56.25 | 56.25 | 56.25 | - | 225.00 | 225.00 | - | - | - | - | 225.00 | 450.00 |
| 1/4/2013 | JLL | 21 | Conference with R. Chleboski regarding letter to Judge Hayden (0.1); review R. Luisi and R. Chleboski e-mails regarding letter to Judge Hayden (0.1) | 450.00 | 0.20 | 90.00 | | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 1/14/2013 | JLL | 21 | Review e-mail messages regarding letter to Judge Hayden and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 1/14/2013 | RJC | 21 | Email to all parties circulating proposed joint letter to court regarding status conference; email to M. Cullen regarding same (0.3); telephone conference with G. Hansen regarding same (0.2) | 450.00 | 0.50 | 225.00 | | 28.13 | 28.13 | 28.13 | 28.13 | - | 112.50 | 112.50 | - | - | - | - | 112.50 | 225.00 |
| 1/17/2013 | JLL | 21 | Review e-mail messages regarding letter to Judge Hayden and related conference with R. Chleboski (0.1) | 450.00 | 0.10 | 45.00 | | 5.63 | 5.63 | 5.63 | 5.63 | - | 22.50 | 22.50 | - | - | - | - | 22.50 | 45.00 |
| 1/18/2013 | RJC | 21 | Telephone conference with J. Howarth regarding letter to court (0.1) | 450.00 | 0.10 | 45.00 | | 5.63 | 5.63 | 5.63 | 5.63 | - | 22.50 | 22.50 | - | - | - | - | 22.50 | 45.00 |
| 1/22/2013 | RJC | 21 | Emails to G. Hanson and J. Lisovicz requesting comments on letter to Court (0.2); telephone conference with G. Hanson regarding same (0.1) | 450.00 | 0.30 | 135.00 | | 16.88 | 16.88 | 16.88 | 16.88 | - | 67.50 | 67.50 | - | - | - | - | 67.50 | 135.00 |
| 1/24/2013 | JLL | 21 | Review e-mail messages regarding letter to Judge Hayden and related telephone conference with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | | 16.88 | 16.88 | 16.88 | 16.88 | - | 67.50 | 67.50 | - | - | - | - | 67.50 | 135.00 |
| 1/24/2013 | RJC | 21 | Emails to and from counsel for other parties requesting comments to the Aker/Liberty draft letter to the court; telephone conference with J. Howarth regarding MCC and Advantage comments on letter to court (0.1); email to J. Luciana, R. Maggi and R. Luisi regarding same (0.1) | 450.00 | 0.50 | 225.00 | | 28.13 | 28.13 | 28.13 | 28.13 | - | 112.50 | 112.50 | - | - | - | - | 112.50 | 225.00 |
| 1/28/2013 | RJC | 21 | Emails to and from R. Luisi and R. Maggi regarding our proposal to set deadline for other counsel to comment on letter to court (0.1); conference with J. Luciana regarding same (0.1) | 450.00 | 0.20 | 90.00 | | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 1/28/2013 | JLL | 21 | Conference with R. Chleboski regarding letter to Judge Hayden (0.1) | 450.00 | 0.10 | 45.00 | | 5.63 | 5.63 | 5.63 | 5.63 | - | 22.50 | 22.50 | - | - | - | - | 22.50 | 45.00 |
| 1/30/2013 | JLL | 21 | Review R. Chleboski e-mails regarding letter to Judge Hayden, review Howarth comments to the draft letter and related conference with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | | 22.50 | 22.50 | 22.50 | 22.50 | - | 90.00 | 90.00 | - | - | - | - | 90.00 | 180.00 |
| 1/30/2013 | RJC | 21 | Emails to all counsel again requesting comments in response to Aker's/Liberty's proposed letter to the court (0.1); conference with J. Luciana regarding same (0.1) | 450.00 | 0.20 | 90.00 | | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| | | | **Total** | | 6.00 $ | 2,700.00 | $ | 337.50 | $ 337.50 | $ 337.50 | $ 337.50 | $ - | $ 1,350.00 | $ 1,350.00 | $ - | $ - | $ - | $ - | $ 1,350.00 | $ 2,700.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | January 2013 Fee Summary | | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 0.75 | 0.75 | 0.75 | 0.75 | - | 3.00 | 3.00 | - | - | - | - | 3.00 | 6.00 |
| Fee Amount | $ 337.50 | $ 337.50 | $ 337.50 | $ 337.50 | $ - | $ 1,350.00 | $ 1,350.00 | $ - | $ - | $ - | $ - | $ 1,350.00 | $ 2,700.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 22071
DPL Legal
**February 2013 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2013 | | Westlaw charges | | $ 250.42 | | $ 250.42 | $ - | $ - | $ - | $ - | $ 250.42 | $ - | $ - | $ - | $ - | $ - | $ - | 250.42 |
| | | Total | - | $ 250.42 | | $ 250.42 | $ - | $ - | $ - | $ - | $ 250.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 250.42 |

| February 2013 Expense Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 250.42 | $ - | $ - | $ - | $ - | $ 250.42 | $ - | $ - | $ - | $ - | $ - | $ - | $ 250.42 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
Page ID: 45672

**February 2013 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 2/5/2013 | RJC | 21 | Telephone conference with G. Hanson regarding letter to court regarding status conference (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ 5.63 | $ 5.63 | $ 5.63 | $ 5.63 | $ - | $ 22.50 | $ 22.50 | $ - | $ - | $ - | $ - | $ 22.50 | $ 45.00 |
| 2/5/2013 | JLL | 21 | Conference with R. Chleboski regarding letter to Judge Hayden and review related e-mails (0.1) | 450.00 | 0.10 | 45.00 | 5.63 | 5.63 | 5.63 | 5.63 | - | 22.50 | 22.50 | - | - | - | - | 22.50 | 45.00 |
| 2/8/2013 | JLL | 21 | Review and revise revised letter to Judge Hayden regarding status conference and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 11.25 | 11.25 | 11.25 | 11.25 | - | 45.00 | 45.00 | - | - | - | - | 45.00 | 90.00 |
| 2/8/2013 | RJC | 21 | Review letter from J. Howarth providing comments to our proposed letter to the Court and revise letter in response to same (0.8); conference with J. Luciana regarding same (0.2); email to all counsel circulating revised draft of letter (0.2) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | 90.00 | - | 450.00 | - | - | 540.00 | 540.00 |
| 2/11/2013 | JLL | 21 | Review revised letter to Judge Hayden and related e-mails from J. Lisocvicz, J. Howarth, R. Chleboski, related telephone conference with G. Hanson and related conference with R. Chleboski (0.5) | 450.00 | 0.50 | 225.00 | 28.13 | 28.13 | 28.13 | 28.13 | - | 112.50 | 112.50 | - | - | - | - | 112.50 | 225.00 |
| 2/11/2013 | RJC | 21 | [Telephone conference and e-mail to J. Lisovicz (0.1) [ZA]]; [e-mails from and to R. Maggi regarding letter to court (0.1); telephone conference with G. Hanson regarding same (0.2)]; [telephone conference with J. Lisovicz regarding Zurich's requested changes to letter (0.2); revise letter per my discussions with J. Lisovicz and otherwise edit letter (0.5); conference with J. Luciana regarding same (0.1); email to all counsel regarding same (0.2); telephone conference with J. Luciana and G. Hanson regarding same (0.2) [ZA]]; [emails from and to J. Howarth regarding MCC's additional requested changes (0.3) [Subro]] | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | - | - | 270.00 | 585.00 | - | 855.00 | 855.00 |
| 2/12/2013 | RJC | 21 | Emails to and from G. Hanson regarding joint letter to court (0.2); emails to all counsel regarding same (0.2); [emails from and to J. Howarth regarding same (0.4) [Subro]] | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 180.00 | - | 180.00 | - | - | 360.00 | 360.00 |
| 2/13/2013 | RAC | 21 | Electronically file joint letter for status conference (0.1) | 150.00 | 0.10 | 15.00 | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 |
| 2/13/2013 | JLL | 21 | Review K. Ellerman, J. Howarth e-mails regarding letter to Judge Hayden and related conference with R. Chleboski (0.3); review as-filed letter and court e-mail (0.1) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 2/13/2013 | RJC | 21 | Conference with J. Luciana regarding joint letter and MCC objections to same (0.2); revise joint letter to MCC requests and send email to all counsel regarding same (0.9); emails from and to R. Maggi regarding same (0.1); emails from and to K. Ellerman regarding same (0.2); coordinate with R. Cramer to file joint letter (0.1) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 675.00 | - | - | - | - | 675.00 | 675.00 |
| 2/14/2013 | JLL | 21 | Review e-mail messages regarding letter to Judge Hayden (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 2/20/2013 | RJC | 26 | Conference with J. Luciana regarding K. Ellerman's request for assessment of claim recovery prospects (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 2/20/2013 | JLL | 26 | Review K. Ellerman e-mail message regarding questions on pending claims and related conference with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 2/25/2013 | JLL | 26 | Review R. Maggi and R. Chleboski e-mails regarding letter to Judge Hayden and claims (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 2/25/2013 | RJC | 26 | Emails to and from J. Luciana regarding responding to K. Ellerman's request for analysis of claims (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 2/26/2013 | JSM | 28 | Research on attorneys' fees (0.5); conference with R. Chleboski regarding same (0.5) | 350.00 | 1.00 | 350.00 | - | - | - | - | - | - | - | 350.00 | - | - | - | 350.00 | 350.00 |
| 2/26/2013 | JLL | 26 | Conference with R. Chleboski regarding analysis of pending claims, review Transamerica case and follow-up e-mail to R. Chleboski (0.8) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 2/26/2013 | RJC | 26 | Conference with J. Malloy regarding select research due in connection with preparing remaining claims chart for court (0.2); review select legal research regarding same (0.4); review file regarding key documents regarding remaining claims (0.4) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 2/27/2013 | RJC | 28 | Conference with J. Luciana regarding remaining claims and legal research regarding same (0.3); on-line followup research regarding recovery of fees under New Jersey rule (0.4) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | - | 315.00 | - | - | - | 315.00 | 315.00 |
| 2/27/2013 | JLL | 26 | Conferences with R. Chleboski regarding analysis of pending claims and review related e-mail (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| | | | **Total** | | 11.60 | $ 5,090.00 | $ 50.63 | $ 50.63 | $ 50.63 | $ 50.63 | $ - | $ 202.50 | $ 2,737.50 | $ 665.00 | $ 900.00 | $ 585.00 | $ - | $ 4,887.50 | $ 5,090.00 |

**February 2013 Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 0.11 | 0.11 | 0.11 | 0.11 | - | 0.45 | 6.15 | 1.70 | 2.00 | 1.30 | - | 11.15 | 11.60 |
| Fee Amount | $ 50.63 | $ 50.63 | $ 50.63 | $ 50.63 | $ - | $ 202.50 | $ 2,737.50 | $ 665.00 | $ 900.00 | $ 585.00 | $ - | $ 4,887.50 | $ 5,090.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**March 2013 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 3/13/2013 | RJC | 26 | Review file and begin drafting summary assessment of claims as requested by K. Ellerman (1.1) | $ 450.00 | 1.10 | $ 495.00 | $ - | $ - | $ - | $ - | $ 99.00 | $ 99.00 | $ 247.50 | $ - | $ 148.50 | $ - | $ - | $ 396.00 | $ 495.00 |
| 3/27/2013 | JLL | 26 | Review and revise summary of analysis of claims and potential recovery and related conferences with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | 36.00 | 36.00 | 90.00 | - | 54.00 | - | - | 144.00 | 180.00 |
| 3/27/2013 | RJC | 26 | Draft e-mail to K. Ellerman regarding high-level assessment of key remaining claims (1.0); conference with J. Luciana regarding same (0.3); finalize and send email (0.1) | 450.00 | 1.40 | 630.00 | - | - | - | - | 126.00 | 126.00 | 315.00 | - | 189.00 | - | - | 504.00 | 630.00 |
| | | | **Total** | | **2.90** | **$ 1,305.00** | $ - | $ - | $ - | $ - | $ 261.00 | $ 261.00 | $ 652.50 | $ - | $ 391.50 | $ - | $ - | $ 1,044.00 | $ 1,305.00 |

**March 2013**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | 0.58 | 0.58 | 1.45 | - | 0.87 | - | - | 2.32 | 2.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ 261.00 | $ 261.00 | $ 652.50 | $ - | $ 391.50 | $ - | $ - | $ 1,044.00 | $ 1,305.00 |

134

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
**April 2013 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2/2013 | RAC | 27 | Update folder of e'filed documents per R. Chleboski (0.1) | $ 150.00 | 0.10 | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.00 | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| 4/17/2013 | JLL | 27 | Telephone conferences with R. Maggi and G. Hanson and message to M. Potashner regarding substitution of counsel for R. Maggi and related e-mails to R. Maggi and T. LaRocca (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 4/17/2013 | RAC | 27 | Review pleadings for withdrawal notices and substitution notices from March 1, 2010 (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 4/18/2013 | JLL | 27 | Telephone conference with G. Hanson regarding New Jersey counsel to replace R. Maggi (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 4/19/2013 | JLL | 27 | Telephone conference with New Jersey counsel regarding replacement of R. Maggi and related e-mails (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 4/23/2013 | JLL | 27 | Telephone conference with New Jersey counsel regarding substitution for Rich Maggi (0.2); conference with RJ Chleboski regarding substitution of counsel for R. Maggi (0.1) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 4/24/2013 | JLL | 27 | Telephone conferences with Eugene Killian and Rich Maggi regarding substitution of New Jersey counsel, emails to M. Cullen and Eugene Killian and related conferences with RJ Chleboski (1.3); review court email regarding termination of counsel for Advantage | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 4/24/2013 | RJC | 27 | Conference with J. Luciana regarding engagement of new local counsel; (0.2); emails to J. Luciana regarding same (0.1) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | **Total** | | 3.60 | $ 1,530.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,530.00 | $ - | $ - | $ - | $ - | $ 1,530.00 | $ 1,530.00 |

| | April 2013 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 3.60 | - | - | - | - | 3.60 | 3.60 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | 1,530.00 | $ - | $ - | $ - | $ - | $ 1,530.00 | $ 1,530.00 |

135

| | | | | | | | | | Amount | | | | | | | | | | | |
| | | | | | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2013 | JLL | 27 | Review and respond to K. Ellerman e-mail message regarding status and substitution of counsel and related telephone conference with M. Cullern (0.3) | $ 450.00 | 0.30 | $ 135.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 |
| 6/17/2013 | JLL | 27 | Telephone conference with M. Cullen regarding Gene Killian substitution for Rich Maggi (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | Total | | 0.40 | $ 180.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |

| | | | | | | | June 2013 Fee Summary | | | | | | | | | |
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 0.40 | - | - | - | - | 0.40 | 0.40 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DFL Legal
September 2013 - FEES

| | | | | | | | | | | Amount | | | | | | | | | | | |
| | | | | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 9/4/2013 | JLL | 27 | Review and respond to K. Ellerman e-mail message regarding motion for trial (0.1); review and respond to K. Ellerman list of proposed attorneys, review firm information and related telephone conferences with G. Hanson (0.7) | $ 450.00 | 0.80 $ | 360.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 360.00 | $ - | $ - | $ - | $ - | $ 360.00 | $ 360.00 |
| 9/5/2013 | JLL | 27 | Review and respond to K. Ellerman e-mail messages regarding motion to dismiss and local counsel and related telephone conference with K. Ellerman and telephone conference with R. Maggi (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 9/6/2013 | JLL | 27 | E-mail to R. Maggi regarding local counsel (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 9/12/2013 | RJC | 21 | Conference with J. Luciana regarding motion for status conference and replacement of local counsel (0.1); review J. Luciana's draft motion and email regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 9/13/2013 | JLL | 27 | Telephone conference and e-mail with G. Leeds regarding serving as local counsel (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 9/16/2013 | JLL | 27 | Telephone conference with G. Leeds regarding status and background of case and related e-mail to G. Leeds regarding serving as local counsel (0.8) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 9/19/2013 | JLL | 27 | Review and respond to G. Leeds email regarding status and Aker Kvaerner and related emails to M. Cullen (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 9/20/2013 | JLL | 27 | Review G. Leeds e-mail message regarding serving as local counsel and status (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | Total | | 2.90 $ | 1,305.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,305.00 | $ - | $ - | $ - | $ - | $ 1,305.00 | $ 1,305.00 |

| | September 2013 Fee Summary | | | | | | | | | | | | |
| | | | **Sole Liability** | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 2.90 | - | - | - | - | 2.90 | 2.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,305.00 | $ - | $ - | $ - | $ - | $ 1,305.00 | $ 1,305.00 |

| | | | | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2013 | JLL | 27 | Review and respond to G. Leeds e-mail regarding local counsel (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| 10/9/2013 | JLL | 27 | Review and respond to G. Leeds and R. Maggi e-mails regarding local counsel and related e-mail to K. Ellerman (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 10/10/2013 | JLL | 27 | Review R. Maggi e-mail regarding local counsel and related telephone conference with Connell Foley and related e-mail to Connell Foley (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 10/18/2013 | JLL | 27 | Review and respond to K. Ellerman e-mail regarding substitution of local counsel (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 10/28/2013 | JLL | 27 | Telephone conferences with R. Maggi and related email and voicemail message to M. Werbell regarding substitution of counsel (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 10/29/2013 | JLL | 27 | Review R. Maggi e-mail regarding local counsel and related telephone conference with R. Maggi (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | Total | | 1.30 | $ 585.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.00 | $ - | $ - | $ - | $ - | $ 585.00 | $ 585.00 |

| | | | | | October 2013 Fee Summary | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 1.30 | - | - | - | - | 1.30 | 1.30 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.00 | $ - | $ - | $ - | $ - | $ 585.00 | $ 585.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
**November 2013 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2013 | RAC | 27 | Update folder on system with Document 512 Substitution of Appearance (0.1) | $ 150.00 | 0.10 | $ 15.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 15.00 | $ - | $ - | $ - | $ - | $ 15.00 | $ 15.00 |
| 11/4/2013 | JLL | 27 | Review fax and ECF e-mails regarding substitution of attorney and entry of appearance for Epic and related email to K. Ellerman and M. Cullen (0.2); telephone conference with M. Dembling regarding local counsel and related email regarding motion for status conference (0.9) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | 495.00 | - | - | - | - | 495.00 | 495.00 |
| 11/6/2013 | JLL | 21 | Telephone conference with M. Dembling regarding R. Maggi file and motion for status conference (0.1); review and respond to R. Maggi email regarding matrix of claims and related email to M. Dembling (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 11/11/2013 | JLL | 27 | Review K. Ellerman and M. Werbel emails regarding engagement of Matt Werbel (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 11/13/2013 | JLL | 27 | Review and respond to M. Dembling e-mail regarding R. Maggi file, email to R. Maggi and telephone conference with R. Maggi regarding transmittal of file (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 11/14/2013 | JLL | 21 | Review as-filed motion for status conference and related email to K. Ellerman and M. Cullen (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 11/15/2013 | JLL | 21 | Review court email regarding motion for status conference and related emails to M. Dembling, M. Cullen and K. Ellerman (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 11/15/2013 | RAC | 27 | Update system with filed documents (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 11/25/2013 | JLL | 21 | Telephone conference with M. Dembling regarding request for status conference and review related email (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 11/27/2013 | JLL | 21 | Review text order regarding referral of request for status conference and related email to K. Ellerman and M. Cullen (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | **Total** | | **2.60** | **$ 1,080.00** | $ - | $ - | $ - | $ - | $ - | $ - | **$ 1,080.00** | $ - | $ - | $ - | $ - | **$ 1,080.00** | **$ 1,080.00** |

**November 2013**
**Fee Summary**

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 2.60 | - | - | - | - | 2.60 | 2.60 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,080.00 | $ - | $ - | $ - | $ - | $ 1,080.00 | $ 1,080.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DPL Legal
December 2013 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/3/2013 | JLL | 21 | Review e-mail regarding status conference and related conference with R. Chleboski (0.1) | $ 450.00 | 0.10 | $ 45.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| 12/4/2013 | JLL | 21 | Review order regarding status conference and e-mail to K. Ellerman and M. Cullen and draft email to M. Dembling regarding attendance at the meeting by phone (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 12/26/2013 | JLL | 21 | Telephone conference with M. Dembling regarding status conference with the court (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 12/27/2013 | JLL | 21 | Participate by telephone in status conference (1.6); telephone conference with G. Hanson regarding status conference (0.5) | 450.00 | 2.10 | 945.00 | | - | - | - | - | - | - | 945.00 | - | - | - | - | 945.00 | 945.00 |
| 12/30/2013 | RJC | 21, 9 | Review court order regarding leave for Aker to file motions (0.1); confer with J. Luciana regarding last Friday's hearing and Aker's motions (0.3); email to R. Cramer regarding same (0.1) | 450.00 | 0.50 | 225.00 | | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| 12/30/2013 | JLL | 21 | Conference with R. Chleboski regarding status conference and review email regarding status conference (0.4) | 450.00 | 0.50 | 225.00 | | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| | | | Total | | 3.40 | $ 1,530.00 | | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 | $ 1,080.00 | $ - | $ 225.00 | $ - | $ - | $ 1,305.00 | $ 1,530.00 |

| December 2013 Fee Summary | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Hours | | 0.50 | - | - | - | - | 0.50 | 2.40 | - | 0.50 | - | - | 2.90 | 3.40 |
| Fee Amount | | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 | $ 1,080.00 | $ - | $ 225.00 | $ - | $ - | $ 1,305.00 | $ 1,530.00 |

140

Ownbey v. Aker Kvaerner Pharmaceuticals Inc., et al., Civil No. 17-2190 (KSH)
PageID: 22680
DPL Legal

**January 2014 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2014 | | Westlaw charges for January | | $ 852.23 | | $ 639.17 | $ 213.06 | $ - | $ - | $ - | $ 852.23 | | $ - | $ - | $ - | $ - | $ - | $ 852.23 |
| | | Total | - | $ 852.23 | | $ 639.17 | $ 213.06 | $ - | $ - | $ - | $ 852.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ 852.23 |

| January 2014 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 639.17 | $ 213.06 | $ - | $ - | $ - | $ 852.23 | $ - | $ - | $ - | $ - | $ - | $ - | $ 852.23 |

| | | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 1/2/2014 | RJC | 19, 20 | Emails to/from R. Luisi regarding motions to be filed on behalf of Aker (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ 22.50 | $ - | $ - | $ - | $ - | $ 22.50 | $ - | $ - | $ 22.50 | $ - | $ - | $ 22.50 | $ 45.00 |
| 1/2/2014 | JLL | 19, 20 | Review Court order regarding leave to file motion to strike and motion for summary judgment and related telephone conferences with M. Potashner and M. Dembling, conference with R. Chleboski and emails to R. Luisi (1.1) | 450.00 | 1.10 | 495.00 | 247.50 | - | - | - | - | 247.50 | - | - | 247.50 | - | - | 247.50 | 495.00 |
| 1/2/2014 | RAC | 19 | Prepare documents Aker Kvaerner's Motion for Summary Judgment against Mid-Continental Casualty Co. and Mid-Continental Casualty Co.'s Motion for Summary Judgment against Aker Kvaerner to be forwarded to R. Luisi per J. Luciana (1.5) | 150.00 | 1.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 1/3/2014 | JLL | 19, 20 | Email to K. Ellerman regarding staffing for preparation of motion to strike and motion for summary judgment on additional insured coverage and review related emails from R. Chleboski (0.1); conference with R. Cramer regarding additional insured pleadings to send to R. Luisi and review related R. Cramer e-mail (0.2) | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 1/7/2014 | JLL | 19, 20 | Telephone conference with K. Ellerman regarding motion to strike and summary judgment and related conference with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | 90.00 | - | - | - | - | 90.00 | - | - | 90.00 | - | - | 90.00 | 180.00 |
| 1/7/2014 | RJC | 19, 20 | Conference with J. Luciana regarding Aker motions (0.1); review Aker/Ownbey pleadings file and identify initial key documents needed for motions Aker will file this month (0.4); conference with and emails to/from B. Fauss and R. Cramer regarding same (0.2); conference with D. Sullivan giving overview of case and Aker's motion to strike (0.3) | 450.00 | 1.00 | 450.00 | 225.00 | - | - | - | - | 225.00 | - | - | 225.00 | - | - | 225.00 | 450.00 |
| 1/8/2014 | RJC | 19, 20 | Conference with R. Cramer regarding compilation of factual history and supporting record (0.2) | 450.00 | 0.20 | 90.00 | 45.00 | - | - | - | - | 45.00 | - | - | 45.00 | - | - | 45.00 | 90.00 |
| 1/8/2014 | RAC | 19, 20 | Conference with R. Chleboski regarding collection of documents in preparation of motion to strike the cross-claim asserted by Mid-Continent Casualty Co. and motion for partial summary judgement on the question of whether Aker is an additional insured under Mid-Continent Casualty Co.'s Policy (0.2); compile factual record (1.3) | 150.00 | 1.50 | 225.00 | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| 1/9/2014 | RAC | 20 | Compile factual background and record cites for Aker's Motion to Stirke MCC's Subrogation Claims (4.6) | 150.00 | 4.60 | 690.00 | - | - | - | - | - | - | - | - | 690.00 | - | - | 690.00 | 690.00 |
| 1/9/2014 | JLL | 20 | Review R. Chleboski and G. Hanson e-mail messages regarding motion to strike and Imclone defense costs (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 1/9/2014 | RJC | 20 | Review claim matrix chart and certain key pleadings in preparation for drafting motion to strike MCC's purported subrogation claims (1.1); outline motion to strike (0.9); email to G. Hansen regarding motion to strike (0.1); | 450.00 | 2.10 | 945.00 | - | - | - | - | - | - | - | - | 945.00 | - | - | 945.00 | 945.00 |
| 1/10/2014 | RAC | 20, 9 | Compile factual background and record cites for Aker's Motion to Stirke MCC's Subrogation Claims (5.9); prepare contract binder for D. Sullivan and prepare joint pretrial conference binder (0.5) | 150.00 | 6.40 | 960.00 | - | - | - | - | - | - | - | - | 960.00 | - | - | 960.00 | 960.00 |
| 1/10/2014 | JLL | 20 | Review and respond to R. Chleboski email regarding motion to strike outline and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 1/10/2014 | RJC | 20 | Draft outline for brief for motion to strike APC's purported subrogation claims and review record regarding same (1.9); conference with R. Cramer and B. Fauss regarding compiling key record for use in drafting motion (0.3); conference with J. Luciana regarding brief for motion to strike (0.2); conference with D. Sullivan regarding same (0.4) | 450.00 | 2.80 | 1,260.00 | - | - | - | - | - | - | - | - | 1,260.00 | - | - | 1,260.00 | 1,260.00 |
| 1/13/2014 | RAC | 20 | Compile factual background and record cites for Aker's Motion to Strike MCC's Subrogation Claims, conference with J. Malloy regarding research referenced in the Oustanding Claims Spreadsheet and coordinate research from outstanding claims and save on N Drive (2.0) | 150.00 | 2.00 | 300.00 | - | - | - | - | - | - | - | - | 300.00 | - | - | 300.00 | 300.00 |
| 1/14/2014 | RAC | 27 | Prepare documents per D. Sullivan's request (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | - | - | 30.00 | - | - | 30.00 | 30.00 |
| 1/14/2014 | DHS | 20 | Research regarding elements of a claim for subrogation and elements of indemnification claim (5.4) | 200.00 | 5.40 | 1,080.00 | - | - | - | - | - | - | - | - | 1,080.00 | - | - | 1,080.00 | 1,080.00 |
| 1/15/2014 | DHS | 20 | Additional research regarding subrogation claim where no benefit received (2.2) | 200.00 | 2.20 | 440.00 | - | - | - | - | - | - | - | - | 440.00 | - | - | 440.00 | 440.00 |
| 1/16/2014 | DHS | 20 | Review research in claims matrix regarding indemnification (0.7) | 200.00 | 0.70 | 140.00 | - | - | - | - | - | - | - | - | 140.00 | - | - | 140.00 | 140.00 |
| 1/17/2014 | JLL | 19 | Review R. Luisi draft of brief in support of motion for partial summary judgment on the additional insured issue and provide comments to R. Luisi (0.5) | 450.00 | 0.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 1/17/2014 | DHS | 20 | Draft brief in support of motion to strike (1.2) | 200.00 | 1.20 | 240.00 | - | - | - | - | - | - | - | - | 240.00 | - | - | 240.00 | 240.00 |
| 1/21/2014 | RJC | 20 | Conference with D. Sullivan regarding motion to strike and research regarding same (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 1/21/2014 | DHS | 20 | Conference with R. Chleboski regarding research and status of brief (0.3) | 200.00 | 0.30 | 60.00 | - | - | - | - | - | - | - | - | 60.00 | - | - | 60.00 | 60.00 |
| 1/21/2014 | DHS | 20 | Draft portions of argument section for brief in support of motion to strike (5.5) | 200.00 | 5.50 | 1,100.00 | - | - | - | - | - | - | - | - | 1,100.00 | - | - | 1,100.00 | 1,100.00 |
| 1/22/2014 | RAC | 27 | Prepare pleadings per D. Sullivan's request and prepare documents per D. Sullivan's request (2.4) | 150.00 | 2.40 | 360.00 | - | - | - | - | - | - | - | - | 360.00 | - | - | 360.00 | 360.00 |
| 1/22/2014 | DHS | 20 | Research on elements of subrogation and elements of indemnification and effect of failure to list claim in pretrial order (1.0) | 200.00 | 1.00 | 200.00 | - | - | - | - | - | - | - | - | 200.00 | - | - | 200.00 | 200.00 |
| 1/23/2014 | DHS | 20 | Research regarding Deblon release and rights of subrogated insurer (1.7); review cases cited by opposition (1.1) | 200.00 | 2.80 | 560.00 | - | - | - | - | - | - | - | - | 560.00 | - | - | 560.00 | 560.00 |
| 1/23/2014 | DHS | 20 | Revise portion of argument section of brief in support of motion to strike (1.4) | 200.00 | 1.40 | 280.00 | - | - | - | - | - | - | - | - | 280.00 | - | - | 280.00 | 280.00 |
| 1/23/2014 | RJC | 20 | Work on motion to dismiss MCC's purported subrogation claims (0.8) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | - | 360.00 | - | - | 360.00 | 360.00 |
| 1/24/2014 | JLL | 20 | Review and respond to R. Luisi email regarding New York assignment case and related conference with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 1/24/2014 | RAC | 20 | Conference with D. Sullivan and R. Chleboski regarding Timeline and documents needed for motion to dismiss filing (0.9) | 150.00 | 0.90 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 1/24/2014 | DHS | 20 | Conference with R. Chleboski and R. Cramer regarding pleadings and factual background for motion (0.9); conference with R. Chleboski regarding revisions and research necessary for brief (1.3) | 200.00 | 2.20 | 440.00 | - | - | - | - | - | - | - | - | 440.00 | - | - | 440.00 | 440.00 |
| 1/24/2014 | DHS | 20 | Research for motion to strike (1.0) | 200.00 | 1.00 | 200.00 | - | - | - | - | - | - | - | - | 200.00 | - | - | 200.00 | 200.00 |
| 1/24/2014 | DHS | 20 | Draft portions of argument for brief in support of motion to strike (2.9) | 200.00 | 2.90 | 580.00 | - | - | - | - | - | - | - | - | 580.00 | - | - | 580.00 | 580.00 |

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 1/24/2014 | RJC | 20, 19 | [Review and revise draft of certain argument sections of brief and motion to strike MCC's subrogation claim (1.1); extended conference with D. Sullivan reviewing her partial draft motion to strike MCC's subrogation claims and key aspects of case record and further work on same (1.3) [MCC/Ad/Subro]]; [emails to and from R. Luisi, M. Potashner and J. Luciana regarding motion for AI coverage and motion to strike (0.2); emails to and from R. Luisi regarding same (0.1); conference with D. Sullivan and R. Cramer regarding compiling record for motions (0.9) [AI]] | 450.00 | 3.60 | 1,620.00 | 540.00 | - | - | - | - | 540.00 | - | - | 1,080.00 | - | - | 1,080.00 | 1,620.00 |
| 1/27/2014 | DHS | 20 | Draft portion of argument section for brief in support of motion to strike (0.5) | 200.00 | 0.50 | 100.00 | - | - | - | - | - | - | - | - | 100.00 | - | - | 100.00 | 100.00 |
| 1/27/2014 | JLL | 19 | Review R. Chleboski and R. Luisi e-mails regarding motion for summary judgment on additional insured and related conferences with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 1/27/2014 | DHS | 20 | Conference with R. Chleboski regarding brief (0.4); research regarding procedure for subrogee after subrogation and equitable estoppel (5.3) | 200.00 | 5.70 | 1,140.00 | - | - | - | - | - | - | - | - | 1,140.00 | - | - | 1,140.00 | 1,140.00 |
| 1/27/2014 | RJC | 19, 20 | [Email from R. Luisi regarding Aker's motion regarding AI coverage under MCC policy and accompanying legal authority (0.4); telephone conference with R. Luisi regarding same and Aker asset purchase agreement (0.3); emails from and to J. Luciana, D. McGrew and R. Luisi regarding same (0.3) [AI]]; [conference with D. Sullivan regarding research for motion to strike MCC' subrogation claims (0.4); review file regarding factual background for motion to strike and draft statement of undisputed facts for motion to strike (4.2) [AI]] | 450.00 | 5.60 | 2,520.00 | 450.00 | - | - | - | - | 450.00 | - | - | 2,070.00 | - | - | 2,070.00 | 2,520.00 |
| 1/28/2014 | RJC | 19, 20 | [Conference with D. Sullivan regarding failure to plead/preserve claim argument for motion to strike MCC's claim and review pleadings and pretrial orders regarding same (0.6); review R. Chleboski historical email and case file regarding factual record for motion to strike and send emails to R. Cramer regarding same (0.9); draft motion to strike MCC's subrogation claim (5.6) [all]]; [telephone conference with R. Luisi regarding Aker's motion for additional insured coverage under MCC's policy and potential affidavit regarding same (0.8); conference with J. Luciana regarding same (0.2); email to R. Luisi regarding same (0.1) [AI]] | 450.00 | 8.20 | 3,690.00 | 495.00 | - | - | - | - | 495.00 | - | - | 3,195.00 | - | - | 3,195.00 | 3,690.00 |
| 1/28/2014 | DHS | 20 | Draft brief in support of motion to strike (3.5) | 200.00 | 3.50 | 700.00 | - | - | - | - | - | - | - | - | 700.00 | - | - | 700.00 | 700.00 |
| 1/28/2014 | JLL | 20, 19 | Conference with R. Chleboski regarding motion to strike and motion for summary judgment on additional insured and review related R. Luisi e-mails (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 1/28/2014 | DHS | 20 | Conference with R. Chleboski regarding section of brief regarding failure to preserve claims (0.5); research regarding pretrial orders under FRCP 16 and failure to preserve claims (5.0) | 200.00 | 5.50 | 1,100.00 | - | - | - | - | - | - | - | - | 1,100.00 | - | - | 1,100.00 | 1,100.00 |
| 1/29/2014 | RAC | 27 | Prepare and organize pleadings requested by R. Chleboski (1.4) | 150.00 | 1.40 | 210.00 | - | - | - | - | - | - | - | - | 210.00 | - | - | 210.00 | 210.00 |
| 1/29/2014 | DHS | 20 | Compile factual and legal support cites for motion to strike per R. Chleboski (4.7) | 200.00 | 4.70 | 940.00 | - | - | - | - | - | - | - | - | 940.00 | - | - | 940.00 | 940.00 |
| 1/29/2014 | JLL | 19 | Review R. Luisi e-mails regarding motion for summary judgment on additional insured and related conferences with R. Chleboski (0.4) | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 1/29/2014 | DHS | 20 | Further legal research for motion to strike regarding subrogation cases (2.0) | 200.00 | 2.00 | 400.00 | - | - | - | - | - | - | - | - | 400.00 | - | - | 400.00 | 400.00 |
| 1/29/2014 | RJC | 20, 19 | Draft motion to strike MCC's subrogation claims and review legal authorities from D. Sullivan regarding same (5.5); telephone conference with R. Luisi regarding Aker's motion for summary judgment regarding additional insurance coverage under MCC policy and potential declarations regarding same (0.5); telephone conference with G. Hanson regarding factual background for ImClone's contractual indemnification claims and settlement with MCC (0.4) | 450.00 | 6.40 | 2,880.00 | 225.00 | - | - | - | - | 225.00 | - | - | 2,655.00 | - | - | 2,655.00 | 2,880.00 |
| 1/30/2014 | DHS | 20 | Review and verify R. Chleboski's Statement of Facts and provide factual record and legal cites for brief in support of motion to dismiss MCC's claims (4.5) | 200.00 | 4.50 | 900.00 | - | - | - | - | - | - | - | - | 900.00 | - | - | 900.00 | 900.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**January 2014 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 1/30/2014 | RAC | 27 | Research docket entries for ImClone's motion to enforce settlement with Mid-Continent Casualty and prepare docket entries per R. Chleboski (1.5) | 150.00 | 1.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 1/30/2014 | JLL | 19, 20 | Review R. Luisi e-mail and draft of brief in support of motion for summary judgment on additional insured coverage and provide comments to R. Luisi (0.6); review and revise motion to strike and related conferences with R. Chleboski to provide comments to brief in support of motion to strike (1.2) | 450.00 | 1.80 | 810.00 | 270.00 | - | - | - | - | 270.00 | - | - | 540.00 | - | - | 540.00 | 810.00 |
| 1/30/2014 | RJC | 20, 19 | [Review J. Luciana comments to draft motion for summary judgment regarding AI coverage (0.2); telephone conference with R. Luisi reviewing DFL Legal requested changes to motion for summary judgment regarding AI coverage under MCC policies and record support for same (0.4); emails from/to R. Luisi regarding same (0.2) [AI]]; [work on motion to dismiss/strike MCC's subrogation claim and coordinate with D. Sullivan and R. Cramer to compile record and legal support for same (10.1); conference with J. Luciana regarding motion to dismiss brief (0.3)] | 450.00 | 11.20 | 5,040.00 | 360.00 | - | - | - | - | 360.00 | - | - | 4,680.00 | - | - | 4,680.00 | 5,040.00 |
| 1/30/2014 | DHS | 20, 19 | Research regarding subrogation (1.1); factual research regarding demands for and denials of coverage (2.1) | 200.00 | 3.20 | 640.00 | 420.00 | - | - | - | - | 420.00 | - | - | 220.00 | - | - | 220.00 | 640.00 |
| 1/31/2014 | RJC | 20, 19 | [Proofread and finalize R. Luisi's draft motion for partial summary judgment against MCC and all accompanying motion papers (1.1); coordinate with R. Cramer to prepare and finalize all exhibits to Dembling Declaration for same (0.3); emails to and from R. Luisi regarding same (0.3) [AI]]; [finalize draft motion to dismiss/strike MCC's subrogation claims and all accompanying motion papers (3.6); conferences with J. Luciana regarding same (0.5) [Subro]]; [coordinate with D. Sullivan and R. Cramer to assist in finalizing motion papers and accompanying record (1.1); emails to/from M. Dembling and S. Misbahuddin regarding filing motions (0.4) [50/50 MCC & Subro]] | 450.00 | 7.30 | 3,285.00 | 1,125.00 | - | - | - | - | 1,125.00 | - | - | 2,160.00 | - | - | 2,160.00 | 3,285.00 |
| 1/31/2014 | DHS | 20, 19 | Review and verify R. Chleboski's Statement of Facts and provide factual record and legal cites for brief in support of motion to dismiss MCC's claims and draft and revise declaration of M. Dembling in support of motion to strike (7.1) | 200.00 | 7.10 | 1,420.00 | - | - | - | - | - | - | - | - | 1,420.00 | - | - | 1,420.00 | 1,420.00 |
| 1/31/2014 | JLL | 20 | Review and revise brief in support of motion to strike MCC claims for subrogation and related conferences with R. Chleboski (1.6) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | - | - | 720.00 | - | - | 720.00 | 720.00 |
| 1/31/2014 | RAC | 20, 19 | Prepare back-up documents to filings per R. Chleboski (5.9) | 150.00 | 5.90 | 885.00 | 442.50 | - | - | - | - | 442.50 | - | - | 442.50 | - | - | 442.50 | 885.00 |
| | | | **Total** | | 148.50 | $ 42,510.00 | $ 6,240.00 | $ - | $ - | $ - | $ - | $ 6,240.00 | $ - | $ - | $ 36,270.00 | $ - | $ - | $ 36,270.00 | $ 42,510.00 |

**January 2014**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 19.50 | - | - | - | - | 19.50 | - | - | 129.00 | - | - | 129.00 | 148.50 |
| Fee Amount | $ 6,240.00 | $ - | $ - | $ - | $ - | $ 6,240.00 | $ - | $ - | $ 36,270.00 | $ - | $ - | $ 36,270.00 | $ 42,510.00 |

**February 2014 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 2/28/2014 | | Westlaw charges | | $ 372.35 | | $ 186.18 | $ 186.18 | $ - | $ - | $ - | $ 372.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ 372.35 |
| | | | Total - | $ 372.35 | | $ 186.18 | $ 186.18 | $ - | $ - | $ - | $ 372.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ 372.35 |

| | | | | | | **February 2014** | | | | | | | | | | |
| | | | | | | **Expense Summary** | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 186.18 | $ 186.18 | $ - | $ - | $ - | $ 372.35 | $ - | $ - | $ - | $ - | $ - | $ - | $ 372.35 |

145

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
PageID: 9685

**February 2014 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2014 | JLL | 20, 19 | Review as-filed motions to strike and for summary judgment on additional insured and review related e-mails (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ 45.00 | $ - | $ - | $ 45.00 | $ 90.00 |
| 2/3/2014 | RJC | 20, 19 | Emails to and from R. Cramer and B. Fauss regarding motion papers filed Friday (0.1); emails to M. Cullen, P. Lynch, K. Ellerman forwarding all motion papers (0.1); organize R. Chleboski with copy of record documents used for brief and conference with B. Fauss regarding indexing and binding same for reply brief (0.3) | 450.00 | 0.50 | 225.00 | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| 2/7/2014 | DHS | 28 | Research regarding procedure for seeking sanctions under Rule 11 and damages recoverable (2.8) | 200.00 | 2.80 | 560.00 | 560.00 | - | - | - | - | 560.00 | - | - | - | - | - | - | 560.00 |
| 2/7/2014 | JLL | 27 | Review R. Chleboski e-mail regarding inconsistent dates for hearings, review related orders and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 2/7/2014 | RJC | 28, 27 | Review Rule 11 and potential for sanctions against MCC (0.2); confer with D. Sullivan requesting research regarding same (0.2); review court orders regarding Aker motions and inconsistencies in briefing schedule for same (0.1); telephone conference with M. Dembling regarding same (0.1); emails to and from M. Dembling and J. Luciana regarding same (0.1) | 450.00 | 0.70 | 315.00 | 315.00 | - | - | - | - | 315.00 | - | - | - | - | - | - | 315.00 |
| 2/14/2014 | JLL | 20 | Review court e-mail regarding dates for reply brief on motion to strike and review related M. Dembling letter (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 2/28/2014 | JLL | 20 | Review Mid-Continent brief in opposition to Motion to Strike (1.0) | 450.00 | 1.00 | 450.00 | 450.00 | - | - | - | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 2/28/2014 | RAC | 20, 19 | Save MCC Brief in Opposition to Aker Motion for Summary Judgment to Dismiss  Subrogation Claims of Mid-Continent to the server (0.3); update index (0.2); prepare binder of brief and exhibits for R. Chleboski and J. Luciana (0.5) | 150.00 | 0.90 | 135.00 | 67.50 | - | - | - | - | 67.50 | - | - | 67.50 | - | - | 67.50 | 135.00 |
| | | | **Total** | | **6.40** | **$ 1,910.00** | **$ 1,685.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,685.00** | **$ -** | **$ -** | **$ 225.00** | **$ -** | **$ -** | **$ 225.00** | **$ 1,910.00** |

| | | February 2014 Fee Summary | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | 5.60 | - | - | - | - | 5.60 | - | - | 0.80 | - | - | 0.80 | 6.40 |
| **Fee Amount** | $ 1,685.00 | $ - | $ - | $ - | $ - | $ 1,685.00 | $ - | $ - | $ 225.00 | $ - | $ - | $ 225.00 | $ 1,910.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal

**March 2014 - EXPENSES**

| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2014 | | Westlaw charges | | $ 300.15 | $ 150.08 | $ 150.08 | $ - | $ - | $ - | $ 300.15 | | $ - | $ - | $ - | $ - | $ - | $ 300.15 |
| 3/31/2014 | | Pacer charges | | 196.00 | 98.00 | 98.00 | - | - | - | 196.00 | | - | - | - | - | - | 196.00 |
| | | Total | - | $ 496.15 | $ 248.08 | $ 248.08 | $ - | $ - | $ - | $ 496.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 496.15 |

| March 2014 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 248.08 | $ 248.08 | $ - | $ - | $ - | $ 496.15 | $ - | $ - | $ - | $ - | $ - | $ - | $ 496.15 |

147

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
Page ID: 30687

**March 2014 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 3/7/2014 | JLL | 19 | Review and respond to R. Luisi e-mail regarding reply brief on AI motion and related conference with R. Cramer (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 |
| 3/7/2014 | RAC | 20, 19 | Prepare binder of cases cited in Brief on behalf of MCC, in Opposition to Motion for Partial Summary Judgment by Aker to Dismiss Subrogation Claims of MCC and Brief on Behalf of MCC in Opposition to Motion for Partial Summary Judgement by Aker (1.1) | 150.00 | 1.10 | 165.00 | 82.50 | - | - | - | - | 82.50 | - | - | 82.50 | - | - | 82.50 | 165.00 |
| 3/11/2014 | RAC | 19 | Research documents for Undisputed Material Facts drafted with Aker's Reply Brief in Support of its MSJ against MCC and prepare depositions of J. Berryman and E. Carlson to be forwarded to R. Luisi (0.6) | 150.00 | 0.60 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 3/12/2014 | RJC | 20, 19 | [Conference with J. Luciana regarding reply briefs concerning motions against MCC (0.3); emails from and to R. Luisi and J. Luciana regarding MSJ regarding AI coverage (0.2); telephone conferences with R. Luisi regarding same (0.3); confer with R. Cramer regarding obtaining our prior draft motion documents for R. Luisi to use for AI motion (0.1) [AII]]; [review MCC's opposition to Aker's Motion to Strike and Supporting Documents (1.5); read Deblon case and other key legal authorities (0.9); draft reply brief in support of motion to dismiss (1.8) [AII]] | 450.00 | 5.10 | 2,295.00 | 405.00 | - | - | - | - | 405.00 | - | - | 1,890.00 | - | - | 1,890.00 | 2,295.00 |
| 3/12/2014 | JLL | 19 | Review and respond to R. Luisi e-mails regarding reply to Mid-Continent statement of facts, review reply brief and related conference with R. Chleboski and e-mails to R. Cramer (0.8) | 450.00 | 0.80 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 3/13/2014 | DHS | 20 | Factual research of docket entries, pleadings and correspondence to identify and gather support for reply brief opposing MCC's brief in opposition to dismissal of subrogation claims (5.1) | 200.00 | 5.10 | 1,020.00 | - | - | - | - | - | - | - | - | 1,020.00 | - | - | 1,020.00 | 1,020.00 |
| 3/13/2014 | RAC | 20, 19 | Prepare binders of notice of motion for partial summary judgment by Aker against MCC with exhibits, notice of motion of Aker to strike and dismiss MCC's "subrogation" claims with exhibits and brief on behalf of third-party defendant, MCC, in opposition to motion for partial summary judgment by Aker, with exhibits and prepare documents for reply to MCC's opposition (3.4) | 150.00 | 3.40 | 510.00 | 255.00 | - | - | - | - | 255.00 | - | - | 255.00 | - | - | 255.00 | 510.00 |
| 3/13/2014 | RJC | 20, 19 | Email from and to M. Dembling regarding filing reply brief tomorrow (0.1); review case file and draft reply brief in support of motion to dismiss and strike MCC's subrogation claims (6.1); confer with D. Sullivan requesting compilation of certain record for reply brief (0.2); email to R. Luisi regarding motion papers (0.1) | 450.00 | 6.50 | 2,925.00 | 1,462.50 | - | - | - | - | 1,462.50 | - | - | 1,462.50 | - | - | 1,462.50 | 2,925.00 |
| 3/13/2014 | JLL | 19 | Review MCC brief regarding additional insured, review draft response and related e-mail message to R. Luisi (2.1) | 450.00 | 2.10 | 945.00 | 945.00 | - | - | - | - | 945.00 | - | - | - | - | - | - | 945.00 |
| 3/14/2014 | RJC | 20, 19 | [Emails to and from R. Luisi regarding reply briefs on Aker motions (0.2); telephone conferences with R. Luisi regarding same (0.4) [AII]]; [email to and telephone conferences with G. Hanson regarding motion to strike (0.4); draft reply brief in support of motion to strike and finalize and file same (6.2); conference with J. Luciana regarding same (0.2); coordinate with D. Sullivan and R. Cramer regarding finalizing record cites for brief regarding motion to strike and Dembling Declaration in Support of Reply (0.5) [AII]]; [conferences with R. Luisi regarding reply in support of motion on AI coverage (0.4); emails regarding same (0.3); coordinate with R. Cramer to assemble record in support of brief being drafted by R. Luisi regarding AI coverage (0.2) [AII]] | 450.00 | 8.80 | 3,960.00 | 675.00 | - | - | - | - | 675.00 | - | - | 3,285.00 | - | - | 3,285.00 | 3,960.00 |
| 3/14/2014 | DHS | 20 | Draft and revise portion of reply brief in support of motion to dismiss MCC's subrogation claims as requested by R. Chleboski (1.0) | 200.00 | 1.00 | 200.00 | - | - | - | - | - | - | - | - | 200.00 | - | - | 200.00 | 200.00 |
| 3/14/2014 | RAC | 20, 19 | Prepare documents for Aker's replies to MCC's opposition briefs and e'file Aker's Reply Brief in Support of Aker's Motion to Strike (4.4) | 150.00 | 4.40 | 660.00 | 330.00 | - | - | - | - | 330.00 | - | - | 330.00 | - | - | 330.00 | 660.00 |
| 3/14/2014 | JLL | 20, 19 | [Review and revise response to MCC's statement of undisputed facts, related telephone conference with R. Maggi regarding Carlson, review Advantage documents regarding Advantage contract index and e-mail revisions to response to MCC's statement of facts to R. Luisi (2.3); review and revise reply brief to opposition to motion for summary judgment and related telephone conferences with R. Luisi (1.0) [AII]]; [review and comment on reply brief regarding motion to strike (0.8) [AII]] | 450.00 | 4.10 | 1,845.00 | 1,485.00 | - | - | - | - | 1,485.00 | - | - | 360.00 | - | - | 360.00 | 1,845.00 |
| 3/14/2014 | DHS | 20 | Research regarding necessity of preserving claims for trial in pretrial order for reply brief (1.3) | 200.00 | 1.30 | 260.00 | - | - | - | - | - | - | - | - | 260.00 | - | - | 260.00 | 260.00 |
| 3/14/2014 | DHS | 20 | Draft declaration of M. Dembling for reply brief in support of motion to dismiss MCC's subrogation claims (0.8) | 200.00 | 0.80 | 160.00 | - | - | - | - | - | - | - | - | 160.00 | - | - | 160.00 | 160.00 |
| 3/14/2014 | DHS | 20, 19 | Identify and gather potential exhibits for reply brief (1.7) | 200.00 | 1.70 | 340.00 | - | - | - | - | - | - | - | - | 340.00 | - | - | 340.00 | 340.00 |
| 3/15/2014 | JLL | 20, 19 | Review as-filed reply briefs to oppositions to strike and for partial summary judgment and response to MCC's statement of facts (0.5) | 450.00 | 0.50 | 225.00 | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| 3/17/2014 | RAC | 19 | Prepare binders of Aker's replies to MCC's opposition briefs, upload filed documents to server and draft e-mail transmitting Aker Kvaerner's reply brief in support of its motion for partial summary judgment against Mid-Continent to M. Cullen, P. Lynch, K. Ellerman (2.4) | 150.00 | 2.40 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 3/17/2014 | JLL | 20, 19 | Review as-filed exhibits and declarations for Aker Kvaerner's reply briefs and related conferences with R. Cramer and R. Chleboski (1.2) | 450.00 | 1.20 | 540.00 | 270.00 | - | - | - | - | 270.00 | - | - | 270.00 | - | - | 270.00 | 540.00 |
| 3/18/2014 | RJC | 20, 19 | Emails from and to S. Misbahuddin regarding courtesy copies of reply papers for the court (0.1); telephone conference with S. Misbahuddin regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| 3/20/2014 | RJC | 20, 19 | Review J. Howarth's 3-20-2014 letter to court (0.1); emails to and from M. Potashner, J. Luciana and R. Luisi regarding same (0.3) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 180.00 | - | - | 180.00 | 180.00 |
| 3/20/2014 | JLL | 20, 19 | Review court e-mail regarding J. Howarth letter and review and respond to related e-mails from R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | - | - | 135.00 | - | - | 135.00 | 135.00 |
| 3/21/2014 | RJC | 20, 19 | Conference with J. Luciana regarding J. Howarth's letter to court regarding sur-reply brief (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**March 2014 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | |
| 3/21/2014 | JLL | 20, 19 | Review case cited in J. Howarth letter regarding sur-reply brief and related conference with R. Chleboski and review of R. Chleboski, R. Luisi and M. Potashner e-mails (0.8) | 450.00 | 0.80 | 360.00 | | - | - | - | - | - | - | - | - | 360.00 | - | - | 360.00 | 360.00 |
| 3/25/2014 | JLL | 20, 19 | Conference with R. Chleboski regarding status of Howarth letter request (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| | | | **Total** | | 52.90 | 17,760.00 | | $ 6,877.50 | $ - | $ - | $ - | $ - | $ 6,877.50 | $ - | $ - | $ 10,882.50 | $ - | $ - | $ 10,882.50 | $ 17,760.00 |

| | March 2014 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | 20.25 | - | - | - | - | 20.25 | - | - | 32.65 | - | - | 32.65 | 52.90 |
| **Fee Amount** | $ 6,877.50 | $ - | $ - | $ - | $ - | $ 6,877.50 | $ - | $ - | $ 10,882.50 | $ - | $ - | $ 10,882.50 | $ 17,760.00 |

149

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/15/2014 | JLL | 26 | Review and respond to K. Ellerman e-mail regarding status and budget, including review of Howarth letter requesting leave to file a reply brief (0.3) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | $ 135.00 |
| | | | Total | | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | $ 135.00 |

**May 2014**
**Fee Summary**

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | - | - | - | - | - | - | - | 0.30 | - | - | 0.30 | 0.30 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ 135.00 | $ 135.00 |

150

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
**August 2014 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | |
| 8/5/2014 | JLL | 26 | Review and respond to K. Ellerman e-mail regarding status and settlement and related review of emails (0.7) | $ 450.00 | 0.70 | $ 315.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 315.00 | $ - | $ - | $ 315.00 | $ 315.00 |
| | | | Total | | 0.70 | $ 315.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 315.00 | $ - | $ - | $ 315.00 | $ 315.00 |

**August 2014**
**Fee Summary**

| | | | Sole Liability | | | | | Joint & Several Liability | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| Hours | - | - | - | - | - | - | - | - | 0.70 | - | - | 0.70 | 0.70 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 315.00 | $ - | $ - | $ 315.00 | $ 315.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**October 2014 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 10/1/2014 | JLL | 20, 19 | Review Report and Recommendation recommending granting Aker motion for summary judgment and motion to strike and related telephone conference with R. Chleboski (0.3) | $ 450.00 | 0.30 | $ 135.00 | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 | $ - | $ - | $ 67.50 | $ - | $ - | $ 67.50 | $ 135.00 |
| 10/13/2014 | JLL | 26 | E-mail Report and Recommendation to K. Ellerman and M. Cullen (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | 45.00 | - | - | 45.00 | 45.00 |
| 10/14/2014 | JLL | 20, 19 | Review MidContinent filing requesting extension for filing objections and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 45.00 | - | - | - | - | 45.00 | - | - | 45.00 | - | - | 45.00 | 90.00 |
| 10/15/2014 | JLL | 20, 19 | Review Court order granting extension for MidContinent objections to report and recommendation (0.1) | 450.00 | 0.10 | 45.00 | 22.50 | - | - | - | - | 22.50 | - | - | 22.50 | - | - | 22.50 | 45.00 |
| 10/20/2014 | RJC | 20, 19 | Read MCC's objections to the Court's R.R. (0.5); email to and from R. Luisi, M. Dembling, M. Potschler and J. Luciana regarding response to same (0.1); telephone conference with R. Luisi regarding same (0.2) | 450.00 | 0.80 | 360.00 | 180.00 | - | - | - | - | 180.00 | - | - | 180.00 | - | - | 180.00 | 360.00 |
| 10/27/2014 | JLL | 20, 19 | Review MidContinent objections to report and recommendation regarding additional insured and motion to strike (0.2); review and comment upon R. Luisi's response to objections and related conference with R. Chleboski (0.3) | 450.00 | 0.50 | 225.00 | 112.50 | - | - | - | - | 112.50 | - | - | 112.50 | - | - | 112.50 | 225.00 |
| 10/27/2014 | RAC | 20, 19 | Prepare binder of pleadings regarding partial summary judgment and binder of pleadings regarding subrogation per R. Chleboski (0.7) | 150.00 | 0.70 | 105.00 | 52.50 | - | - | - | - | 52.50 | - | - | 52.50 | - | - | 52.50 | 105.00 |
| 10/28/2014 | RJC | 19 | Review Court's R.R. regarding Aker's motions (0.4); initial review of R. Luisi's draft response to same and J. Luciana's comments regarding same (0.5) | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 10/29/2014 | RJC | 19 | Review Aker's AI Summary Judgment motion papers (and MCC's opposition to same) (2.1); detailed review of the Court's R.R. and MCC's objections to the Court's R.R. regarding same (1.2); review selected legal authorities regarding same (1.0); begin preparing revised draft response to MCC's objections (0.9) | 450.00 | 5.20 | 2,340.00 | 2,340.00 | - | - | - | - | 2,340.00 | - | - | - | - | - | - | 2,340.00 |
| 10/29/2014 | RAC | 19 | Prepare exhibits to Aker Kvaerner's Motion for Partial Summary Judgment Against Mid-Continent Casualty Insurance Co. (0.1) | 150.00 | 0.10 | 15.00 | 15.00 | - | - | - | - | 15.00 | - | - | - | - | - | - | 15.00 |
| 10/29/2014 | JLL | 19 | Review R. Luisi e-mail and attachment regarding response to Mid-Continent objections and related conference with R. Chleboski and review related documents (0.4) | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 10/30/2014 | JLL | 19 | Conference with R. Chleboski regarding reply to MidContinent objections (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 10/30/2014 | RAC | 19 | Research documents for the name change from Kvaerner Process to Aker Pharmaceutical per R. Chleboski (3.0) | 150.00 | 3.00 | 450.00 | 450.00 | - | - | - | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 10/30/2014 | RJC | 19 | Prepare revised draft of AK's response to MCC's objections to the Court's R.R. and review case record regarding same (8.4); conferences with R. Cramer requesting record in support of response brief (0.4); conference with J. Luciana regarding same (0.1) | 450.00 | 8.90 | 4,005.00 | 4,005.00 | - | - | - | - | 4,005.00 | - | - | - | - | - | - | 4,005.00 |
| 10/31/2014 | JLL | 19 | Review and revise draft reply to MCC objections and preliminary statement and related conference with R. Chleboski (0.6) | 450.00 | 0.60 | 270.00 | 270.00 | - | - | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 10/31/2014 | RAC | 19 | Research record in support of response to MCC's objections per R. Chleboski (2.0); review brief for citations and efile pleading (1.2) | 150.00 | 3.20 | 480.00 | 480.00 | - | - | - | - | 480.00 | - | - | - | - | - | - | 480.00 |
| 10/31/2014 | RJC | 20, 19 | Draft response to MCC's objections to the Court's R.R. and review case record regarding same (3.8); emails to and from and conference with R. Luisi regarding same (0.4); conference with J. Luciana regarding same (0.3); coordinate with R. Cramer regarding obtaining record, record cites and filing response (1.0) | 450.00 | 5.50 | 2,475.00 | 1,237.50 | - | - | - | - | 1,237.50 | - | - | 1,237.50 | - | - | 1,237.50 | 2,475.00 |
| | | | **Total** | | 30.60 | $ 11,670.00 | $ 9,907.50 | $ - | $ - | $ - | $ - | $ 9,907.50 | $ - | $ - | $ 1,762.50 | $ - | $ - | $ 1,762.50 | $ 11,670.00 |

| | October 2014 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 26.45 | - | - | - | - | 26.45 | - | - | 4.15 | - | - | 4.15 | 30.60 |
| Fee Amount | $ 9,907.50 | $ - | $ - | $ - | $ - | $ 9,907.50 | $ - | $ - | $ 1,762.50 | $ - | $ - | $ 1,762.50 | $ 11,670.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**November 2014 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | |
| 11/11/2014 | JLL | 20, 19 | Review reply to MCC objections to Report and Recommendation (0.2) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |
| | | | Total | | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |

**November 2014**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | - | - | - | - | 0.20 | - | - | 0.20 | 0.20 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |

153

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

DFL Legal

**February 2015 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2015 | RAC | 26 | Update coverage counsel fee claim and backup spreadsheet and update binder with invoices (2.0) | $ 150.00 | 2.00 | $ 300.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 | $ 300.00 |
| 2/4/2015 | JLL | 26 | Review and respond to K. Ellerman e-mail regarding status and updated budget, including conferences with R. Chleboski and R. Cramer regarding attorneys' fees, claims and case status (1.7) | 450.00 | 1.70 | 765.00 | - | - | - | - | - | - | 765.00 | - | - | - | - | 765.00 | 765.00 |
| | | | **Total** | | **3.70** | **$ 1,065.00** | $ - | $ - | $ - | $ - | $ - | $ - | **$ 1,065.00** | $ - | $ - | $ - | $ - | **$ 1,065.00** | **$ 1,065.00** |

**February 2015**
**Fee Summary**

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours** | - | - | - | - | - | - | 3.70 | - | - | - | - | 3.70 | 3.70 |
| **Fee Amount** | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,065.00 | $ - | $ - | $ - | $ - | $ 1,065.00 | $ 1,065.00 |

154

**March 2015 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 3/27/2015 | JLL | 26 | Telephone conferences with J. Howarth and K. Ellerman regarding settlement and related conference with R. Chleboski (1.2) | $ 450.00 | 1.20 | $ 540.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 540.00 | $ - | $ - | $ 540.00 | $ 540.00 |
| 3/31/2015 | JLL | 23 | Email to J. Howarth regarding MidContinent settlement proposal and related voicemail message to J. Howarth (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | - | - | 90.00 | - | - | 90.00 | 90.00 |
| | | | Total | | 1.40 | $ 630.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 630.00 | $ - | $ - | $ 630.00 | $ 630.00 |

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **March 2015 Fee Summary** | | | | | | | | | | | | | | |
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | - | - | - | - | - | - | - | 1.40 | - | - | 1.40 | 1.40 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | | $ - | $ - | 630.00 | $ - | $ - | $ 630.00 | $ 630.00 |

155

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPH Legal
PageID: 50695

**April 2015 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/2/2015 | JLL | 23 | Review e-mail message regarding J. Howarth and voicemail message to J. Howarth regarding MidContinent proposal for settlement (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ 45.00 | $ 45.00 |
| 4/6/2015 | RAC | 27 | Update attorney fees binder and index (0.1) | 150.00 | 0.10 | 15.00 | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 |
| 4/9/2015 | JLL | 23 | Review and respond to J. Howarth e-mail regarding MidContinent proposal and related telephone conference with G. Hanson and conference with R. Chleboski (0.9) | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 4/16/2015 | JLL | 23 | Review and respond to R. Luisi e-mail regarding MidContinent proposal (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 4/29/2015 | JLL | 19 | Review court e-mail regarding transcript and related conference with R. Chleboski (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| | | | **Total** | | **1.30** | **$ 555.00** | **$ 495.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 495.00** | **$ 15.00** | **$ -** | **$ 45.00** | **$ -** | **$ -** | **$ 60.00** | **$ 555.00** |

**April 2015**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 1.10 | - | - | - | - | 1.10 | 0.10 | - | 0.10 | - | - | 0.20 | 1.30 |
| Fee Amount | $ 495.00 | $ - | $ - | $ - | $ - | $ 495.00 | $ 15.00 | $ - | $ 45.00 | $ - | $ - | $ 60.00 | $ 555.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)

DH Legal

**May 2015 - FEES**

| | | | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/14/2015 | JLL | 19 | Review court e-mail regarding transcript, review transcript of December argument and related conference with R. Chleboski (0.8) | $ 450.00 | 0.80 | $ 360.00 | $ | 360.00 | $ - | $ - | $ - | $ - | $ 360.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 360.00 |
| 5/29/2015 | JLL | 19 | Review Court order regarding supplemental brief and related email to R. Chleboski, R. Luisi, M. Cullen and K. Ellerman (0.2) | 450.00 | 0.20 | 90.00 | | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| | | | Total | | 1.00 | $ 450.00 | $ | 450.00 | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.00 |

| May 2015 Fee Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 1.00 | - | - | - | - | 1.00 | - | - | - | - | - | - | 1.00 |
| Fee Amount | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.00 |

157

PageID: 22697

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**June 2015 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 6/30/2015 | | Westlaw charges | | $ 958.60 | | $ 958.60 | $ - | $ - | $ - | $ - | $ 958.60 | | $ - | $ - | $ - | $ - | $ - | $ 958.60 |
| 6/30/2015 | | Pacer charges | | 7.90 | | 7.90 | - | - | - | - | 7.90 | | - | - | - | - | - | 7.90 |
| | | | Total | - | $ 966.50 | $ 966.50 | $ - | $ - | $ - | $ - | $ 966.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 966.50 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **June 2015** | | | | | | | | | | | | | |
| | **Expense Summary** | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 966.50 | $ - | $ - | $ - | $ - | $ 966.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 966.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 50698
DFL Legal
**June 2015 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 6/1/2015 | JLL | 19 | Conference with R. Chleboski regarding supplemental brief on additional insured issue (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 |
| 6/2/2015 | JLL | 19 | Review Order and pleadings regarding Additional Insured motion and related conference with R. Chleboski (0.8) | 450.00 | 0.80 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 6/2/2015 | RJC | 19 | Review court's May 29, 2015 Order regarding supplemental brief on Aker's pending motions (0.1); conference with J. Luciana regarding same (0.3); emails to/from R. Luisi regarding same (0.1) | 450.00 | 0.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 6/3/2015 | JLL | 19 | Conference with R. Chleboski regarding supplemental briefing (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/3/2015 | RAC | 19 | Research documents for Mid-Continental Casualty complete insurance policy, update contracts binder and prepare binder of Mid-Continental Casualty insurance policies and requested docket entries of Report and Recommendation, J. Howarth's letter and Aker Kvaerner's Response to MCC's Objections to the Court's Report and Recommendation (0.8) | 150.00 | 0.80 | 120.00 | 120.00 | - | - | - | - | 120.00 | - | - | - | - | - | - | 120.00 |
| 6/3/2015 | SLB | 19 | Conference with R. Chleboski regarding research (0.3) | 300.00 | 0.30 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/3/2015 | RJC | 19 | Review briefing regarding Aker's MSJ regarding additional insured coverage under MCC's policy and legal authorities and record regarding successor issue flagged by Court (1.1); telephone conference with R. Luisi regarding supplemental brief (0.2); conference with J. Luciana regarding same (0.2); review Asset Purchase Agreement regarding successor issue and conduct on-line research regarding same (0.4); conference with S. Brutout regarding research under TX and NJ law regarding successor issue (0.3) | 450.00 | 2.20 | 990.00 | 990.00 | - | - | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 6/4/2015 | SLB | 28 | Research case law regarding successor liability and choice of law provisions in Texas, New Jersey and Delaware (2.3) | 300.00 | 2.30 | 690.00 | 690.00 | - | - | - | - | 690.00 | - | - | - | - | - | - | 690.00 |
| 6/5/2015 | SLB | 28 | Research case law regarding successor liability and choice of law provisions in Texas, New Jersey and Delaware and draft e-mail memorandum to R. Chleboski regarding same (5.0) | 300.00 | 5.00 | 1,500.00 | 1,500.00 | - | - | - | - | 1,500.00 | - | - | - | - | - | - | 1,500.00 |
| 6/5/2015 | RJC | 19, 26 | [Detailed review of prior motion papers and the Court's R&R (1.2); conference with J. Luciana regarding content of supplemental brief as requested by the Court (0.2); outline content for supplemental brief (0.5) [All]]; [telephone conference with S. Reid, Cunningham & Lindsey providing case status report (0.5) [All claims]] | 450.00 | 2.40 | 1,080.00 | 855.00 | - | - | - | - | 855.00 | 225.00 | - | - | - | - | 225.00 | 1,080.00 |
| 6/5/2015 | JLL | 19 | Telephone conferences with R. Chleboski regarding supplemental briefing and review e-mails regarding status (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/5/2015 | RAC | 27 | Update attorney fees binder with invoices and update index (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | - | - | - | 30.00 | - | 30.00 | 30.00 |
| 6/8/2015 | RJC | 28, 19 | Review case law regarding choice of law and successor liability under NJ and TX law (1.7); begin drafting supplemental brief as requested by Court (1.2) | 450.00 | 2.90 | 1,305.00 | 1,305.00 | - | - | - | - | 1,305.00 | - | - | - | - | - | - | 1,305.00 |
| 6/8/2015 | SLB | 28, 19 | Conference with R. Chleboski regarding briefing and research New Jersey case law regarding choice of law issues and bad faith (1.2) | 300.00 | 1.20 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 6/9/2015 | JLL | 26 | Telephone conference with S. Barrera regarding status (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 6/10/2015 | RJC | 19 | Draft supplemental brief as ordered by the Court and review relevant legal authorities and case record regarding same (9.1); and email to J. Luciana and S. Brutout regarding same (0.1) | 450.00 | 9.20 | 4,140.00 | 4,140.00 | - | - | - | - | 4,140.00 | - | - | - | - | - | - | 4,140.00 |
| 6/10/2015 | JLL | 19 | Conferences with R. Chleboski regarding supplemental briefing for additional insured motion (0.3) | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 6/11/2015 | SLB | 28, 19 | Search for and review case law for supplemental brief, revise supplemental brief and conference with R. Chleboski regarding supplemental brief (3.0) | 300.00 | 3.00 | 900.00 | 900.00 | - | - | - | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 6/11/2015 | RJC | 19 | Review additional legal authorities and case record regarding successor issue (1.5); review J. Luciana comments to Supplemental Brief and revise brief based thereon and otherwise (3.8); conference with J. Luciana regarding supplemental brief (0.4); conference with/coordinate with S. Brutout for legal research and cite checking brief (0.3); email to Aker and Liberty regarding brief (0.1); email to local counsel regarding same (0.1) | 450.00 | 6.20 | 2,790.00 | 2,790.00 | - | - | - | - | 2,790.00 | - | - | - | - | - | - | 2,790.00 |
| 6/11/2015 | JLL | 19 | Review and revise supplemental brief regarding Aker as successor to Kvaerner Process, including review of background documents, and related conferences with R. Chleboski (3.0) | 450.00 | 3.00 | 1,350.00 | 1,350.00 | - | - | - | - | 1,350.00 | - | - | - | - | - | - | 1,350.00 |
| 6/12/2015 | RAC | 19 | Review and revise record citations in Aker Kvaerner's Supplemental Brief in Response to the Court's Order (EDC 537), research case record for citations to add to brief as requested by R. Chleboski and coordinate with court e'filing of document and e'file brief and exhibit (7.0) | 150.00 | 7.00 | 1,050.00 | 1,050.00 | - | - | - | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 6/12/2015 | JLL | 19 | Review and revise legal citations in supplement brief and related conference with R. Chleboski and review as-filed supplemental brief (0.6) | 450.00 | 0.60 | 270.00 | 270.00 | - | - | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 6/12/2015 | SLB | 28, 19 | Search for and review case law for supplemental brief, revise supplemental brief and conference with R. Chleboski regarding supplemental brief (2.9) | 300.00 | 2.90 | 870.00 | 870.00 | - | - | - | - | 870.00 | - | - | - | - | - | - | 870.00 |
| 6/12/2015 | RJC | 19 | Conference with and email from R. Luisi regarding supplemental brief (0.3); conference with J. Luciana regarding same (0.3); conference with S. Brutout requesting additional cases regarding choice of law and defacto merger under NJ law and read new authorities (0.9); revise brief per counsel comments and finalize brief (2.2); coordinate with S. Brutout and R. Cramer to review, cite check and file brief (0.2) | 450.00 | 3.90 | 1,755.00 | 1,755.00 | - | - | - | - | 1,755.00 | - | - | - | - | - | - | 1,755.00 |
| 6/15/2015 | JLL | 19 | Review as-filed supplemental brief and related e-mails to Liberty and Aker Kvaerner Pharmaceuticals (0.3) | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 6/22/2015 | JLL | 19 | Review court email regarding MidContinent supplemental brief on additional insured issue (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 6/23/2015 | RAC | 19 | Update the as-filed folder with MCC's response to Aker Pharmaceutical's supplemental brief to the court's order and order striking MCC's brief in response to Aker Pharmaceutical's supplemental brief (0.1) | 150.00 | 0.10 | 15.00 | 15.00 | - | - | - | - | 15.00 | - | - | - | - | - | - | 15.00 |
| 6/23/2015 | RJC | 19 | Review MCC's supplemental brief regarding successor issue (0.4); conference with J. Luciana regarding same (0.2); conference with R. Luisi regarding same (0.1) review court order striking MCC's brief (0.1) | 450.00 | 0.80 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2015 | JLL | 19 | Review MCC supplemental brief and exhibits and related pleadings and related conference with R. Chleboski (2.1); review court order striking MCC supplemental brief and related conference with R. Chleboski (0.2) | 450.00 | 2.30 | 1,035.00 | 1,035.00 | - | - | - | - | 1,035.00 | - | - | - | - | - | - | 1,035.00 |
| 6/29/2015 | JLL | 19 | Review court e-mail regarding MidContinent supplement brief, review supplemental brief and related conferences with R. Chleboski (0.8) | 450.00 | 0.80 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 6/29/2015 | RJC | 19 | Review MCC's supplemental brief (0.4); conference with J. Luciana regarding same and potential reply brief (0.3); telephone conference with R. Luisi regarding potential for seeking leave to file a reply to MCC's supplemental brief (0.2); review legal authorities cited by MCC regarding successor rights under insurance policies (2.0) | 450.00 | 2.90 | 1,305.00 | 1,305.00 | - | - | - | - | 1,305.00 | - | - | - | - | - | - | 1,305.00 |
| 6/30/2015 | JLL | 19 | Review and revise letter to Judge Hayden regarding leave to respond to MidContinent supplemental brief and related conferences with R. Chleboski (0.9) | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 6/30/2015 | SLB | 28 | Research case law regarding assignment of insurance contracts (3.9) | 300.00 | 3.90 | 1,170.00 | 1,170.00 | - | - | - | - | 1,170.00 | - | - | - | - | - | - | 1,170.00 |
| 6/30/2015 | RJC | 19 | Conference with S. Brutout regarding supplemental research on successor law and enforceability of non-assignment clauses in insurance policies (0.2); emails to and from M. Dembling and R. Luisi regarding motion for leave to file a reply to MCC's Supplemental Brief (0.3); telephone conference with R. Luisi regarding same (0.2); conference with J. Luciana regarding same (0.2); review assignment cases and case record and draft letter to court seeking leave to file a reply to MCC's supplemental brief (2.5); email to J. Luciana, R. Luisi and M. Dowling regarding same (0.1) | 450.00 | 3.50 | 1,575.00 | 1,575.00 | - | - | - | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| | | | **Total** | | **70.90** | **26,685.00** | **26,385.00** | **-** | **-** | **-** | **-** | **26,385.00** | **270.00** | **-** | **30.00** | **-** | **-** | **300.00** | **26,685.00** |

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **June 2015 Fee Summary** | | | | | | | | | |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 70.10 | - | - | - | - | 70.10 | 0.60 | - | 0.20 | - | - | 0.80 | 70.90 |
| Fee Amount | 26,385.00 | - | - | - | - | 26,385.00 | 270.00 | - | 30.00 | - | - | 300.00 | 26,685.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
July 2015 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 7/1/2015 | JLL | 19 | Review and revise draft letter to Judge Hayden requesting leave to respond to MidContinent's supplemental briefs, review related e-mails and related conference with R. Chleboski (0.4) | $ 450.00 | 0.40 | $ 180.00 | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 |
| 7/1/2015 | RJC | 19 | Emails from R. Luisi and M. Dembling regarding letter to court seeking leave to file reply brief (0.2); telephone conference with J. Luciana regarding same (0.1); revise letter to court per counsel comments (0.4); emails to and from R. Luisi, M. Dembling and J. Luciana regarding same (0.1) | 450.00 | 0.80 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 7/2/2015 | JLL | 19 | E-mail to R. Chleboski regarding response to MidContinent supplemental brief and review Order denying request (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 7/6/2015 | JLL | 19, 26 | Conference with R. Chleboski regarding order denying request to respond to MidContinent supplemental brief and related e-mail to K. Ellerman (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 7/13/2015 | RAC | 19 | Update binder of summary judgment history and create binder of certification of J. Howarth in opposition to motion for partial summary judgment by Aker Kvaerner (1.0) | 150.00 | 1.00 | 150.00 | 150.00 | - | - | - | - | 150.00 | - | - | - | - | - | - | 150.00 |
| 7/16/2015 | RAC | 27 | Update Attorney Fees Binder (0.2) | 150.00 | 0.20 | 30.00 | 30.00 | - | - | - | - | 30.00 | - | - | - | - | - | - | 30.00 |
| | | | Total | | 2.80 | $ 900.00 | $ 900.00 | $ - | $ - | $ - | $ - | $ 900.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 900.00 |

| | July 2015 Fee Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 2.80 | - | - | - | - | 2.80 | - | - | - | - | - | - | 2.80 |
| Fee Amount | $ 900.00 | $ - | $ - | $ - | $ - | $ 900.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 900.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26701
DFL Legal

**September 2015 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/30/2015 | | Westlaw charges | | $ 630.86 | | $ 630.86 | $ - | $ - | $ - | $ - | $ 630.86 | | $ - | $ - | $ - | $ - | $ - | $ 630.86 |
| | | | Total - | $ 630.86 | | $ 630.86 | $ - | $ - | $ - | $ - | $ 630.86 | $ - | $ - | $ - | $ - | $ - | $ - | $ 630.86 |

| September 2015 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 630.86 | $ - | $ - | $ - | $ - | $ 630.86 | $ - | $ - | $ - | $ - | $ - | $ - | $ 630.86 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**September 2015 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2015 | JLL | 19, 20 | Review opinion and order regarding additional insured coverage and dismissal of MCC subrogation claim, including e-mail to R. Chleboski (0.3) | $ 450.00 | 0.30 | $ 135.00 | $ 67.50 | $ - | $ - | $ - | $ - | $ 67.50 | $ - | $ - | $ 67.50 | $ - | $ - | $ 67.50 | $ 135.00 |
| 9/3/2015 | RJC | 19, 20 | Review Court's order and opinion regarding Aker's Motion to Strike and Motion for Summary Judgment (0.7); e-mail to clients and Liberty Mutual regarding same (0.1) | 450.00 | 0.80 | 360.00 | 180.00 | - | - | - | - | 180.00 | - | - | 180.00 | - | - | 180.00 | 360.00 |
| 9/8/2015 | JLL | 19 | Review and respond to R. Luisi e-mail regarding opinion on additional insured issue (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 9/10/2015 | RJC | 19 | Telephone conference with R. Luisi regarding motion for reconsideration (0.4); review FRCP, local rule and case regarding reconsideration motion from R. Luisi (0.4); review Court's order and begin outlining motion for reconsideration (1.3) | 450.00 | 2.10 | 945.00 | 945.00 | - | - | - | - | 945.00 | - | - | - | - | - | - | 945.00 |
| 9/11/2015 | RAC | 19 | Research pleadings and prepare binder of key pleadings for additional insured per R. Chleboski request (2.8) | 150.00 | 2.80 | 420.00 | 420.00 | - | - | - | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 9/11/2015 | JSM | 19 | Research and conference with R. Chleboski regarding same (2.9) | 350.00 | 2.90 | 1,015.00 | 1,015.00 | - | - | - | - | 1,015.00 | - | - | - | - | - | - | 1,015.00 |
| 9/11/2015 | RJC | 19 | Telephone conference with R. Luisi regarding motion for reconsideration (0.5); conferences with J. Malloy regarding research regarding broker/insurer agency and assignment of additional insured rights (0.4); draft motion for reconsideration (4.5); e-mails to/from E. Karine and P. Lynton (0.2) | 450.00 | 5.60 | 2,520.00 | 2,520.00 | - | - | - | - | 2,520.00 | - | - | - | - | - | - | 2,520.00 |
| 9/13/2015 | RJC | 19 | Review research and legal authorities and draft motion for reconsideration (9.9) | 450.00 | 9.90 | 4,455.00 | 4,455.00 | - | - | - | - | 4,455.00 | - | - | - | - | - | - | 4,455.00 |
| 9/14/2015 | JSM | 19 | Research for R. Chleboski and review and provide comments to R. Chleboski on motion for reconsideration (5.5) | 350.00 | 5.50 | 1,925.00 | 1,925.00 | - | - | - | - | 1,925.00 | - | - | - | - | - | - | 1,925.00 |
| 9/14/2015 | RJC | 19 | Review record and draft Motion for Reconsideration (6.4); conference with J. Malloy regarding research regarding same (0.3); conference with R. Luisi regarding same (0.3); email draft of same to J. Luciana, R. Luisi and M. Dembling (0.2) | 450.00 | 7.20 | 3,240.00 | 3,240.00 | - | - | - | - | 3,240.00 | - | - | - | - | - | - | 3,240.00 |
| 9/14/2015 | JLL | 19 | Conferences with R. Chleboski regarding motion for reconsideration (0.1) | 450.00 | 0.10 | 45.00 | 45.00 | - | - | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 9/14/2015 | RAC | 19 | Research documents regarding MCC committing to paying attorney fees and costs and then denying responsibility to paying the fees and costs (4.0) | 150.00 | 4.00 | 600.00 | - | - | - | - | - | - | - | - | 600.00 | - | - | 600.00 | 600.00 |
| 9/15/2015 | RAC | 19 | Prepare documents for R. Chleboski review, research documents for citation in brief, prepare declaration and cite-check brief (3.5) | 150.00 | 3.50 | 525.00 | 525.00 | - | - | - | - | 525.00 | - | - | - | - | - | - | 525.00 |
| 9/15/2015 | JLL | 19 | Review and revise draft motion for reconsideration, including review of Court opinion and provide comments by email to R. Chleboski (2.5) | 450.00 | 2.50 | 1,125.00 | 1,125.00 | - | - | - | - | 1,125.00 | - | - | - | - | - | - | 1,125.00 |
| 9/15/2015 | RJC | 19 | Review comments on brief from R. Luisi (0.2); review comments on brief from J. Luciana (0.2); conference with J. Luciana regarding same (0.2); revise brief based upon comments (0.9); email to R. Luisi and R. Cramer regarding same (0.2) | 450.00 | 1.70 | 765.00 | 765.00 | - | - | - | - | 765.00 | - | - | - | - | - | - | 765.00 |
| 9/16/2015 | RAC | 19 | Research documents for February 2009 Mid-Continental Casualty new defense and reference made in record to December 2, 2008 letter from Mid-Continental Casualty to K&L Gates and December 17, 2008 letter from K&L to Mid-Continental Casualty; transmit to R. Luisi the word versions of Notice of Brief, Order and Certificate of Service per R. Chleboski (2.9) | 150.00 | 2.90 | 435.00 | - | - | - | - | - | - | - | - | 435.00 | - | - | 435.00 | 435.00 |
| 9/16/2015 | RJC | 19 | E-mails to/from and telephone conferences with R. Cramer regarding finalizing record support for Motion for Reconsideration (0.3); e-mails to/from and telephone conference with R. Luisi regarding filing Motion for Reconsideration (0.2) | 450.00 | 0.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 9/23/2015 | JLL | 19 | Review motion for reconsideration and court orders setting schedule for motion for reconsideration (0.2) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| | | | **Total** | | **52.60** | **$ 18,870.00** | **$ 17,587.50** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 17,587.50** | **$ -** | **$ -** | **$ 1,282.50** | **$ -** | **$ -** | **$ 1,282.50** | **$ 18,870.00** |

| September 2015 Fee Summary | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | | 45.15 | - | - | - | - | 45.15 | - | - | 7.45 | - | - | 7.45 | 52.60 |
| Fee Amount | | $ 17,587.50 | $ - | $ - | $ - | $ - | $ 17,587.50 | $ - | $ - | $ 1,282.50 | $ - | $ - | $ 1,282.50 | $ 18,870.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 29703
DPL Legal

**October 2015 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 10/30/2015 | | Westlaw charges | | $ 515.96 | | $ 515.96 | $ - | $ - | $ - | $ - | $ 515.96 | | $ - | $ - | $ - | $ - | $ - | $ 515.96 |
| | | | Total - | $ 515.96 | | $ 515.96 | $ - | $ - | $ - | $ - | $ 515.96 | $ - | $ - | $ - | $ - | $ - | $ - | $ 515.96 |

**October 2015**
**Expense Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Expense Amount | | $ 515.96 | $ - | $ - | $ - | $ - | $ 515.96 | $ - | $ - | $ - | $ - | $ - | $ - | $ 515.96 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
October 2015 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2015 | JLL | 19 | Review Mid-Continent opposition to motion for reconsideration and related conference with R. Chleboski regarding response (0.8) | $ 450.00 | 0.80 | $ 360.00 | $ 360.00 | $ - | $ - | $ - | $ - | $ 360.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 360.00 |
| 10/7/2015 | RAC | 19 | Research documents for Mid Continental Casualty insurance policies dated 2003-2004 and 2004-2005 for reply to to MidContinental opposition per R. Chleboski (1.5) | 150.00 | 1.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 10/7/2015 | JSM | 19 | Conference with R. Chleboski regarding research (0.2) | 350.00 | 0.20 | 70.00 | 70.00 | - | - | - | - | 70.00 | - | - | - | - | - | - | 70.00 |
| 10/7/2015 | RJC | 19 | Review MCC's opposition to Aker's motion for reconsideration and the court's 9/2/2015 Opinion (1.5); outline supplemental research required and conference with J. Malloy regarding obtaining same (0.2) | 450.00 | 1.70 | 765.00 | 765.00 | - | - | - | - | 765.00 | - | - | - | - | - | - | 765.00 |
| 10/8/2015 | JSM | 19 | Research for motion for reconsideration and e-mail message with R. Chleboski regarding same (5.0) | 350.00 | 5.00 | 1,750.00 | 1,750.00 | - | - | - | - | 1,750.00 | - | - | - | - | - | - | 1,750.00 |
| 10/9/2015 | JSM | 19 | Conference with R. Chleboski regarding research and research underwriting of additional insured (2.0) | 350.00 | 2.00 | 700.00 | 700.00 | - | - | - | - | 700.00 | - | - | - | - | - | - | 700.00 |
| 10/12/2015 | RJC | 19 | Review record and draft Reply Brief in support of Motion for Reconsideration (11.2) | 450.00 | 11.20 | 5,040.00 | 5,040.00 | - | - | - | - | 5,040.00 | - | - | - | - | - | - | 5,040.00 |
| 10/12/2015 | JSM | 19 | Research underwriting of additional insured for R. Chleboski and review and revise reply brief for research issues (4.0) | 350.00 | 4.00 | 1,400.00 | 1,400.00 | - | - | - | - | 1,400.00 | - | - | - | - | - | - | 1,400.00 |
| 10/13/2015 | RJC | 19 | Revise draft reply brief in support of motion for reconsideration (2.5); e-mails to/from R. Luisi and J. Luciana regarding same (0.3); revise brief to incorporate J. Luciana comments (1.0); coordinate with R. Cramer and J. Malloy to finalize citations and otherwise finalize for filing (1.0) | 450.00 | 4.80 | 2,160.00 | 2,160.00 | - | - | - | - | 2,160.00 | - | - | - | - | - | - | 2,160.00 |
| 10/13/2015 | RAC | 19 | Review document record citations for accuracy within Aker's Reply Brief in Support of Motion for Reconsideration, research documents for citations, including related conference with R. Chleboski regarding record citations and e'file brief with United States District Court District of New Jersey (3.7) | 150.00 | 3.70 | 555.00 | 555.00 | - | - | - | - | 555.00 | - | - | - | - | - | - | 555.00 |
| 10/13/2015 | JLL | 19 | Review and revise reply brief for Motion for Reconsideration and provide comments to R. Chleboski (0.9) | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 10/14/2015 | JLL | 19 | Review as-filed reply in further support of motion for reconsideration (0.3) | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 10/14/2015 | RJC | 19 | Review MCC's objection to Aker's Reply Brief in support of motion for reconsideration (0.1); emails to and from R. Luisi and J. Luciana regarding same (0.1) | 450.00 | 0.20 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| | | | Total | | 36.30 | $ 13,655.00 | $ 13,655.00 | $ - | $ - | $ - | $ - | $ 13,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,655.00 |

### October 2015 Fee Summary

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 36.30 | - | - | - | - | 36.30 | - | - | - | - | - | - | 36.30 |
| Fee Amount | $ 13,655.00 | $ - | $ - | $ - | $ - | $ 13,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13,655.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**November 2015 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | |
| 11/13/2015 | JLL | 26 | Review and respond to K. Ellerman e-mail regarding request for budget and recommendation on resolution (1.2) | $ 450.00 | 1.20 | $ 540.00 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 540.00 | $ - | $ - | $ - | $ - | $ 540.00 | $ 540.00 |
| 11/18/2015 | JLL | 19 | Review New Jersey court decision denying motion for reconsideration and related e-mail to R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 11/19/2015 | RJC | 19 | Review Court's order denying Aker's motion for reconsideration and e-mail to R. Luisi regarding same (0.4) | 450.00 | 0.40 | 180.00 | | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 11/20/2015 | JLL | 19 | Review emails regarding denial of motion for reconsideration and related conference with R. Chleboski regarding strategy for resolving fee claim (0.6) | 450.00 | 0.60 | 270.00 | | 270.00 | - | - | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 11/20/2015 | RJC | 26 | Telephone conference with R. Luisi regarding court's order denying reconsideration motion and moving forward strategies/options (0.4); conference with J. Luciana regarding same (0.2) | 450.00 | 0.60 | 270.00 | | 270.00 | - | - | - | - | 270.00 | - | - | - | - | - | - | 270.00 |
| | | | Total | | 3.10 | $ 1,395.00 | | $ 855.00 | $ - | $ - | $ - | $ - | $ 855.00 | $ 540.00 | $ - | $ - | $ - | $ - | $ 540.00 | $ 1,395.00 |

| November 2015 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | | 1.90 | - | - | - | - | 1.90 | 1.20 | - | - | - | - | 1.20 | 3.10 |
| Fee Amount | $ | 855.00 | $ - | $ - | $ - | $ - | $ 855.00 | $ 540.00 | $ - | $ - | $ - | $ - | $ 540.00 | $ 1,395.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
**DPL Legal**
**December 2015 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2015 | | Pacer charges (Oct-Dec 2015) | | $ 3.10 | | $ 3.10 | $ - | $ - | $ - | $ - | $ 3.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.10 |
| | | | Total | $ - | $ 3.10 | $ 3.10 | $ - | $ - | $ - | $ - | $ 3.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.10 |

| | December 2015 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 3.10 | $ - | $ - | $ - | $ - | $ 3.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.10 |

167

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| 12/2/2015 | JLL | 26 | Review and respond to K. Ellerman and R. Luisi e-mails regarding budget and strategy (0.9); prepare fee estimate and e-mail fee estimate to K. Ellerman (0.9) | $ 450.00 | 1.80 | $ 810.00 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 810.00 | $ - | $ - | $ - | $ - | $ 810.00 | $ 810.00 |
| 12/2/2015 | RJC | 26 | Emails from and to R. Luisi (0.1); telephone conference with R. Luisi regarding moving forward options/strategy to resolve case (0.4) | 450.00 | 0.50 | 225.00 | | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 12/7/2015 | RJC | 21 | Review fee allocation binder and update same for select Zurich fees; review key correspondence and fee claim binder regarding fee claim against MCC (0.3); emails to and from J. Luciana regarding same (0.1); email to R. Luisi providing estimate of fee claims as requested (0.2) | 450.00 | 0.60 | 270.00 | | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 12/7/2015 | RAC | 21 | Research documents for MCC coverage timeline of ensuring defense of Aker Kvaerner per R. Chleboski and  update attorney claims fee (2.0) | 150.00 | 1.80 | 270.00 | | - | - | - | - | - | - | - | - | 270.00 | - | - | 270.00 | 270.00 |
| 12/16/2015 | JLL | 21 | Conference with R. Chleboski regarding status and strategy (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | Total | | 4.90 | $ 1,665.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,395.00 | $ - | $ 270.00 | $ - | $ - | $ 1,665.00 | $ 1,665.00 |

| | December 2015 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 3.10 | - | 1.80 | - | - | 4.90 | 4.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,395.00 | $ - | $ 270.00 | $ - | $ - | $ 1,665.00 | $ 1,665.00 |

168

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

DPI Legal

**January 2016 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2016 | | Conference call charges - January 6, 2016 | | $ 10.08 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10.08 | $ - | $ - | $ - | $ - | $ 10.08 | $ 10.08 |
| 1/7/2016 | | Conference call charges - January 7, 2016 | | 28.02 | - | - | - | - | - | - | 28.02 | - | - | - | - | 28.02 | 28.02 |
| 1/14/2016 | | Conference call charges - January 14, 2016 | | 17.22 | - | - | - | - | - | - | 17.22 | - | - | - | - | 17.22 | 17.22 |
| | | Total | - | $ 55.32 | $ - | $ - | $ - | $ - | $ - | $ - | $ 55.32 | $ - | $ - | $ - | $ - | $ 55.32 | $ 55.32 |

| January 2016 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 55.32 | $ - | $ - | $ - | $ - | $ 55.32 | $ 55.32 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
January 2016 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | **Joint & Several Liability** | | | | | |
| 1/5/2016 | JLL | 26 | Review and respond to K. Ellerman e-mail regarding strategy and follow-up e-mail regarding Zurich additional insured obligation, including conference with R. Chleboski (1.1) | 450.00 | 1.10 | 495.00 | - | - | 495.00 | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 1/5/2016 | RJC | 21 | Telephone conference with clerk of court regarding arranging telephone conference with the court for Thursday (0.1); telephone conference with R. Luisi regarding settlement strategy (0.3); emails to all counsel regarding telephone conference with court on Thursday (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 1/5/2016 | RAC | 27 | Pull Aker motion for summary judgment for additional insured against Zurich, locate Epic contract, Zurich response to material facts and Jon Connor deposition excerpts and provide R. Chleboski with Epic and Advantages' counsel names (0.6) | 150.00 | 0.60 | 90.00 | - | - | 90.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 1/6/2016 | RJC | 26, 24 | Review research regarding NJ Rule 4:42-9(a)(6) prevailing policy standard in settlement context (0.3); telephone conference with K. Ellerman, S. Reid, R. Luisi and J. Luciana regarding settlement strategy (0.4); telephone conference with J. Lisovicz regarding potential settlement with Zurich (0.4); review pleadings regarding Zurich admission that AKP is an additional insured under its policy (0.3); emails to and from Liberty and client representatives regarding Zurich settlement demand (0.1) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | - | - | - | 675.00 | - | 675.00 | 675.00 |
| 1/6/2016 | JLL | 26, 24, 21 | Prepare for and participate in telephone conference with K. Ellerman, R. Luisi and R. Chleboski regarding strategy for resolving fee claim (0.7); telephone conference with J. Lisovicz regarding settlement, review related e-mails regarding settlement demand and related conference with R. Chleboski (0.8) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 315.00 | - | - | 360.00 | - | 675.00 | 675.00 |
| 1/7/2016 | JLL | 21, 24 | Conference with R. Chleboski regarding strategy for court conference; review of e-mails regarding strategy and Zurich settlement (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 135.00 | - | - | 135.00 | - | 270.00 | 270.00 |
| 1/7/2016 | RJC | 21 | Telephone conference with clerk of court confirming conference call information (0.1); review case file in preparation for telephone conference with Court and participate in status conference with Court and all counsel (1.0); telephone conference with R. Luisi regarding moving forward strategy for settlement and mediator selection (0.3); review Zurich summary judgment papers and record backup regarding Zurich's admission that AKP was named as an AI and applicability of Court's anti-assignment clause ruling to Zurich policy (0.7) | 450.00 | 2.10 | 945.00 | - | - | 315.00 | - | - | 315.00 | 630.00 | - | - | - | - | 630.00 | 945.00 |
| 1/8/2016 | JLL | 24, 22 | Review R. Chleboski, K. Ellerman and R. Luisi e-mails regarding Zurich settlement offer and mediation with Judge Keefe (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | - | 90.00 | - | 90.00 | 90.00 |
| 1/8/2016 | RJC | 24, 21, 22 | Telephone conference with J. Lisowicz regarding settlement demand (0.1); review indemnity allocation case cited by J. Lisovicz regarding Zurich settlement analysis (0.4); email to clients and R. Luisi regarding settlement demand and court conference (0.3); email from R. Luisi regarding mediator recommendation (0.1) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 180.00 | - | - | 225.00 | - | 405.00 | 405.00 |
| 1/11/2016 | RJC | 22 | Emails from and to K. Ellerman, E. Navestad and R. Luisi regarding mediator selection (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 1/11/2016 | JLL | 22 | Review K. Ellerman and R. Luisi e-mails regarding mediation (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 1/12/2016 | RJC | 22 | Emails from R. Luisi, J. Howarth and J. Lisovicz regarding mediator and mediation (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 1/13/2016 | RJC | 21 | Emails to all counsel regarding tomorrow's telephone conference with the Court; email to B, Fauss regarding notifying Court regarding same (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 1/14/2016 | JLL | 21, 22 | Review e-mails regarding court status conference and mediators and related telephone conference with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 1/14/2016 | RJC | 21, 22 | Prepare for and participate in telephone conference with Court regarding mediation (0.3); on-line due diligence regarding mediators suggested by Zurich (0.2); emails to and from R. Luisi regarding above (0.1) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 1/21/2016 | JLL | 27 | Review Court e-mails regarding administrative closure and review related e-mails from R. Chleboski and R. Luisi (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 1/21/2016 | RJC | 24, 27 | Emails to and from J. Lisovicz regarding Zurich settlement; email to clients regarding same (0.1); review court's orders administratively dismissing case; emails to and from R. Luisi and J. Luciana regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 45.00 | - | - | 45.00 | - | 90.00 | 90.00 |
| **Total** | | | | | **10.70** | **4,635.00** | - | - | **900.00** | - | - | **900.00** | **2,205.00** | - | - | **1,530.00** | - | **3,735.00** | **4,635.00** |

January 2016
Fee Summary

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Sole Liability** | | | | | **Joint & Several Liability** | | | | | |
| Hours | - | - | 2.40 | - | - | 2.40 | 4.90 | - | - | 3.40 | - | 8.30 | 10.70 |
| Fee Amount | - | - | 900.00 | - | - | 900.00 | 2,205.00 | - | - | 1,530.00 | - | 3,735.00 | 4,635.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | Amount |
| 2/10/2016 | RJC | 27 | Telephone conference with R. Rosario regarding Ownbey matter (0.2); emails to and from S. Reid and R. Rosario regarding same (0.1) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 135.00 |
| 2/25/2016 | JLL | 22 | Telephone conference with R. Luisi regarding mediation (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| | | | **Total** | | **0.40** | **$ 180.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 180.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 180.00** | **$ 180.00** |

| February 2016 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sole Liability | | | | | | | Joint & Several Liability | | | |
| Hours | | - | - | - | - | - | - | 0.40 | - | - | - | - | 0.40 | 0.40 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |

171

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
PageID: 20711

**March 2016 - EXPENSES**

| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2016 | | Pacer charges | | $ 20.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 | $ 20.00 |
| | | Total | - | $ 20.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 | $ 20.00 |

| March 2016 Expense Summary | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.00 | $ - | $ - | $ - | $ - | $ 20.00 | $ 20.00 |

172

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**March 2016 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| 3/1/2016 | RJC | 22 | Conference with J. Luciana regarding mediation (0.1); emails to R. Luisi regarding same (0.1); email to J. Lisovicz regarding same (0.1); emails from and to S. Reid giving status update (0.3) | $ 450.00 | 0.60 | $ 270.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 270.00 |
| 3/10/2016 | RJC | 26, 24, 22 | Email to R. Luisi, Liberty and client representatives regarding Zurich offer and plan for compilation of fee allocation for mediation (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | - | 45.00 | - | 45.00 | 45.00 |
| 3/14/2016 | RJC | 26 | Telephone conference with R. Luisi regarding moving forward action items to endeavor to settle claims with MCC and Zurich and review remaining claims spreadsheet regarding same (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | - | - | 135.00 | 135.00 | - | 270.00 | 270.00 |
| 3/21/2016 | JLL | 22 | Review R. Chleboski e-mail regarding mediation and follow-up conference with R. Chleboski regarding same (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 3/21/2016 | RJC | 22 | Conference with J. Luciana regarding preparation of fee breakdown for MCC and Zurich and responding to Judge Keefe regarding mediation (0.2); e-mail to R. Luisi regarding same (0.2) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | 90.00 | 90.00 | - | 180.00 | 180.00 |
| 3/23/2016 | RJC | 22 | Telephone conference with R. Luisi regarding allocation of Aker fees and responding to Judge Keefe (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 45.00 | 45.00 | - | 90.00 | 90.00 |
| | | | Total | | 2.30 | $ 1,035.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ 270.00 | $ 315.00 | $ - | $ 1,035.00 | $ 1,035.00 |

**March 2016**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | - | - | 1.00 | - | 0.60 | 0.70 | - | 2.30 | 2.30 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ 270.00 | $ 315.00 | $ - | $ 1,035.00 | $ 1,035.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**April 2016 - EXPENSES**

Page ID: 26713

| Date | Task Code | Description | Quantity | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2016 | | Conference call charges | | $ 2.03 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2.03 | $ - | $ - | $ - | $ - | $ 2.03 | $ 2.03 |
| 4/6/2016 | | Keefe Bartels; Invoice #26695 - Mediation | | 1,260.00 | - | - | - | - | - | - | 1,260.00 | - | - | - | - | 1,260.00 | 1,260.00 |
| 4/19/2016 | | Fed Ex - Invoice # 539461048 (Package to Judge Keefe) | | 44.55 | - | - | - | - | - | - | 44.55 | - | - | - | - | 44.55 | 44.55 |
| 4/25/2016 | | Clicks - Invoice # 1173155 | | 8.51 | - | - | - | - | - | - | 8.51 | - | - | - | - | 8.51 | 8.51 |
| 4/25/2016 | | Airfare - Pgh/New Jersey | | 1,354.20 | - | - | - | - | - | - | 1,354.20 | - | - | - | - | 1,354.20 | 1,354.20 |
| 4/25/2016 | | Fed Ex - Invoice # 540206062 (Package to Judge Keefe) | | 31.80 | - | - | - | - | - | - | 31.80 | - | - | - | - | 31.80 | 31.80 |
| 4/25/2016 | | Dinner | | 17.63 | - | - | - | - | - | - | 17.63 | - | - | - | - | 17.63 | 17.63 |
| 4/26/2016 | | Hotel charges - Hampton Inn | | 142.60 | - | - | - | - | - | - | 142.60 | - | - | - | - | 142.60 | 142.60 |
| 4/26/2016 | | Car Rental, tolls, airport parking | | 174.79 | - | - | - | - | - | - | 174.79 | - | - | - | - | 174.79 | 174.79 |
| 4/26/2016 | | Mileage to/from airport (42 miles) | | 22.68 | - | - | - | - | - | - | 22.68 | - | - | - | - | 22.68 | 22.68 |
| 4/22/2016 | | 04/22/2016 - R. Cramer - Pacer Charges - coordinate court documents regarding subrogation per R. Chleboski) | | 22.00 | 22.00 | - | - | - | - | 22.00 | | - | - | - | - | - | 22.00 |
| | | Total | - | $ 3,080.79 | $ 22.00 | $ - | $ - | $ - | $ - | $ 22.00 | $ 3,058.79 | $ - | $ - | $ - | $ - | $ 3,058.79 | $ 3,080.79 |

| April 2016 Expense Summary | | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | | $ 22.00 | $ - | $ - | $ - | $ - | $ 22.00 | $ 3,058.79 | $ - | $ - | $ - | $ - | $ 3,058.79 | $ 3,080.79 |

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2016 | RJC | 22 | Emails from counsel and Judge Keefe's office regarding mediation (0.2); emails to R. Luisi and J. Luciana regarding same (0.2); telephone conference with G. Hanson regarding mediation (0.2); review DFL Legal invoices for period 11/2010 through 8/2011 and allocate fees between MCC/Advantage and Zurich/EPIC and review related case filings and emails (2.8) | $ 450.00 | 3.40 | $ 1,530.00 | $ 441.00 | $ 189.00 | $ 441.00 | $ 189.00 | $ - | $ 1,260.00 | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 1,530.00 |
| 4/5/2016 | RJC | 22 | Emails to/from M. Dembling and R. Luisi regarding mediation scheduling (0.1); telephone conference with R. Luisi regarding scheduling of mediation and responding to Judge Keefe (0.1); emails to/from R. Luisi, Judge Keefe and counsel regarding same (0.1); telephone conference with M. Dembling regarding call from Judge Waldor (0.1); telephone conference with R. Luisi regarding same (0.1); telephone conference with Judge Waldor's clerk regarding same (0.1); email to all counsel regarding scheduling telephone conference with J. Waldor (0.1); review case documents and begin selecting key documents for use in mediation in support of Aker's claims (0.8); conference with B. Fauss regarding compiling of fee allocations into Excel spreadsheets and review work product regarding same (0.2); emails to/from all counsel regarding conference with court and scheduling of mediation (0.4); email to E. Navestad regarding mediation and settlement authority (0.2) | 450.00 | 2.30 | 1,035.00 | - | - | - | - | - | - | 1,035.00 | - | - | - | - | 1,035.00 | 1,035.00 |
| 4/5/2016 | JLL | 22 | Review R. Luisi, J. Howarth, J. Liscovicz and mediator e-mails regarding mediation and related conferences with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 4/6/2016 | RJC | 22 | Emails to/from all counsel regarding mediation (0.1); telephone conference with Judge Waldor's clerk regarding same (0.1); telephone conference with Judge Keefe's office regarding same (0.1); review/revise fee allocation spreadsheets compiled by B. Fauss and conference with B. Fauss regarding finalizing same (0.5) | 450.00 | 0.80 | 360.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | 135.00 | - | - | - | - | 135.00 | 360.00 |
| 4/7/2016 | RAC | 22 | Locate exhibits from J. Spiker's deposition per R. Chleboski (0.1) | 150.00 | 0.10 | 15.00 | - | - | - | - | - | - | - | - | 15.00 | - | - | 15.00 | 15.00 |
| 4/7/2016 | RJC | 22 | Finalize fee allocation spreadsheets and select documents for use in mediation (0.5); email to R. Luisi regarding fee allocation and mediation papers (0.4); conference with J. Luciana regarding above (0.1) | 450.00 | 1.00 | 450.00 | 157.50 | 67.50 | 157.50 | 67.50 | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 4/13/2016 | RJC | 22 | Telephone conference with R. Luisi regarding strategies for upcoming mediation (0.4); conference with J. Luciana regarding same (0.2); emails to/from S. Reid and R. Vigali regarding IF policy (0.1); email to J. Howarth regarding mediation (0.1) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 4/13/2016 | JLL | 22 | Review e-mails regarding mediation and related conference with R. Chleboski (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 4/15/2016 | RJC | 22 | Emails to/from the parties and Judge Keefe's office regarding attendance of client representatives at mediation (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 4/17/2016 | RJC | 22 | Review J. Luciana's November 2010 mediation statement and Exhibits thereto (0.5); draft mediation statement for 4/26/2016 mediation (3.5) | 450.00 | 4.00 | 1,800.00 | - | - | - | - | - | - | - | - | 900.00 | 900.00 | - | 1,800.00 | 1,800.00 |
| 4/18/2016 | RJC | 22 | Draft Mediation Statement, including review case file and select exhibits and coordinate with B. Fauss and R. Cramer to finalize mediation statement and exhibits thereto (5.6) | 450.00 | 5.60 | 2,520.00 | - | - | - | - | - | - | - | - | 1,260.00 | 1,260.00 | - | 2,520.00 | 2,520.00 |
| 4/18/2016 | RAC | 22 | Prepare binder of mediation statement with exhibits (0.2) | 150.00 | 0.20 | 30.00 | - | - | - | - | - | - | - | - | 15.00 | 15.00 | - | 30.00 | 30.00 |
| 4/20/2016 | RJC | 22 | Prepare for and participate in telephone conference with S. Reid and R. Vignali regarding upcoming mediation (0.6); emails to/from R. Vignali regarding same (0.3) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 4/22/2016 | RAC | 22, 20 | Coordinate court documents regarding subrogation per R. Chleboski (0.6) | 150.00 | 0.60 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 4/22/2016 | RJC | 22, 20 | Telephone conference with R. Luisi regarding mediation (0.3); email to J. Luciana regarding same (0.1); conferences with R. Cramer regarding compiling case history on MCC's frivolous "subrogation" claim (0.2); review pleadings regarding same and draft amendment to mediation statement (1.1); review invoices and relevant case emails and pleadings and prepare detailed fee claim breakdown for fees associated with MCC's frivolous "subrogation" claim (1.4) | 450.00 | 3.10 | 1,395.00 | 1,395.00 | - | - | - | - | 1,395.00 | - | - | - | - | - | - | 1,395.00 |
| 4/25/2016 | JLL | 22 | Prepare for mediation, including review of AKPI mediation statements and related conferences with R. Chleboski (1.5); review R. Chleboski e-mail regarding supplement to mediation statement and review supplement (0.2); travel to New Jersey for mediation (6.5) | 450.00 | 8.20 | 3,690.00 | 90.00 | - | - | - | - | 90.00 | 3,600.00 | - | - | - | - | 3,600.00 | 3,690.00 |
| 4/25/2016 | RAC | 22 | Cite check R. Chleboski's supplemental letter to the mediation statement (0.4) | 150.00 | 0.40 | 60.00 | 60.00 | - | - | - | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 4/25/2016 | RJC | 22 | Finalize and serve AKP's supplement to its mediation statement (1.0); emails to/from B. Fauss and Judge Keefe's office regarding same (0.2); email to and conference with J. Luciana regarding mediation (0.3) | 450.00 | 1.50 | 675.00 | 675.00 | - | - | - | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 4/26/2016 | RJC | 22, 20 | Obtain and review invoice for March 2014 services and update fee claim for MCC's frivolous claim (0.3); email updated fee claim draft to J. Luciana and R. Luisi (0.1); emails to/from K. Ellerman, J. Luciana regarding mediation (0.1) | 450.00 | 0.50 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | - | - | - | - | - | 225.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page ID: 9715

**April 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/26/2016 | JLL | 22 | Prepare for and participate in mediation, including telephone conferences with K. Ellerman and e-mails to R. Chleboski (5.5); return travel to Pittsburgh (3.0) | 450.00 | 8.50 | 3,825.00 | | - | - | - | - | - | - | 3,825.00 | - | - | - | - | 3,825.00 | 3,825.00 |
| 4/27/2016 | JLL | 22 | E-mail to K. Ellerman regarding mediation and review R. Luisi follow-up email and court order regarding status conference (0.6) | 450.00 | 0.60 | 270.00 | | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 4/28/2016 | JLL | 21 | Review G. Hanson letter to the court regarding status conference and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | **Total** | | 43.40 | $ 19,140.00 | | $ 3,212.25 | $ 290.25 | $ 677.25 | $ 290.25 | $ - | $ 4,470.00 | $ 10,305.00 | $ - | $ 2,190.00 | $ 2,175.00 | $ - | $ 14,670.00 | $ 19,140.00 |

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **April 2016 Fee Summary** | | | | | | | | | | | | | | |
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| **Hours** | | 7.81 | 0.65 | 1.51 | 0.65 | - | 10.60 | 22.90 | - | 5.00 | 4.90 | - | 32.80 | 43.40 |
| **Fee Amount** | $ | 3,212.25 | $ 290.25 | $ 677.25 | $ 290.25 | $ - | $ 4,470.00 | $ 10,305.00 | $ - | $ 2,190.00 | $ 2,175.00 | $ - | $ 14,670.00 | $ 19,140.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**May 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | J&S All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2016 | RJC | 21 | E-mail to all counsel regarding scheduling of conference with the Court (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| 5/4/2016 | RJC | 21 | E-mails to/from R. Vignali, K. Ellerman, S. Reid and R. Luisi regarding conference to discuss moving-forward strategy (0.1); e-mails to/from E. Navestad regarding same (0.1); telephone conference with J. Waldor's clerk regarding scheduling conference with the court (0.1); e-mails to/from case counsel regarding same (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 5/5/2016 | RJC | 22 | Review invoice from Judge Keefe, e-mail to Judge Keefe's office regarding same (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 5/18/2016 | RJC | 21 | Review file in preparation for telephone conference (0.2); telephone conference with K. Ellerman, S. Reid, R. Vignali and R. Luisi regarding moving-forward strategy (0.5); conference with J. Luciana regarding same | 450.00 | 0.90 | 405.00 | 141.75 | 60.75 | 141.75 | 60.75 | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 5/18/2016 | JLL | 27 | Conference with R. Chleboski regarding strategy for resolving attorneys' fee claim, including motion for interlocutory appeal (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 5/20/2016 | RJC | 27 | Review DFL brief and research regarding interlocutory appeal under 28 USC 1292(b) and potential case strategy regarding same (0.9) | 450.00 | 0.90 | 405.00 | 405.00 | - | - | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| | | | **Total** | | 2.80 | $ 1,260.00 | $ 578.25 | $ 74.25 | $ 173.25 | $ 74.25 | $ - | $ 900.00 | $ 360.00 | $ - | $ - | $ - | $ - | $ 360.00 | $ 1,260.00 |

**May 2016 Fee Summary**

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | J&S All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 1.29 | 0.17 | 0.39 | 0.17 | - | 2.00 | 0.80 | - | - | - | - | 0.80 | 2.80 |
| Fee Amount | $ 578.25 | $ 74.25 | $ 173.25 | $ 74.25 | $ - | $ 900.00 | $ 360.00 | $ - | $ - | $ - | $ - | $ 360.00 | $ 1,260.00 |

177

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page ID: 20717

**June 2016 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | |
| 6/29/2016 | | 07/05/2016-07/06/2016 - Roundtrip airfare between Pittsburgh, Pennsylvania and Newark, New Jersey | | $ 468.20 | $ - | $ - | $ - | $ - | $ - | $ - | $ 468.20 | $ - | $ - | $ - | $ - | $ 468.20 | $ 468.20 |
| 6/29/2016 | | 07/05/2016 - Snack | | 8.67 | - | - | - | - | - | - | 8.67 | - | - | - | - | 8.67 | 8.67 |
| 6/29/2016 | | 07/05/2016 - Dinner (on hotel bill) | | 43.20 | - | - | - | - | - | - | 43.20 | - | - | - | - | 43.20 | 43.20 |
| 6/29/2016 | | 07/05/2016 - Cab from airport to hotel | | 20.00 | - | - | - | - | - | - | 20.00 | - | - | - | - | 20.00 | 20.00 |
| 6/29/2016 | | 07/05/2016-07/06/2016 - Hilton Hotel - Newark | | 202.61 | - | - | - | - | - | - | 202.61 | - | - | - | - | 202.61 | 202.61 |
| 6/29/2016 | | 07/05/2016-07/06/2016 - Parking at airport | | 32.00 | - | - | - | - | - | - | 32.00 | - | - | - | - | 32.00 | 32.00 |
| 6/29/2016 | | 07/05/2016 - 07/06/2016 - Mileage from office to airport to home (42 miles) | | 22.68 | - | - | - | - | - | - | 22.68 | - | - | - | - | 22.68 | 22.68 |
| 6/30/2016 | | 07/06/2016 - Breakfast (on hotel bill) | | 32.44 | - | - | - | - | - | - | 32.44 | - | - | - | - | 32.44 | 32.44 |
| 6/30/2016 | | 07/06/2016 - Lunch | | 37.55 | - | - | - | - | - | - | 37.55 | - | - | - | - | 37.55 | 37.55 |
| 6/30/2016 | | 07/06/2016 - Tip | | 2.00 | - | - | - | - | - | - | 2.00 | - | - | - | - | 2.00 | 2.00 |
| 6/30/2016 | | 07/06/2016 - Snack | | 4.27 | - | - | - | - | - | - | 4.27 | - | - | - | - | 4.27 | 4.27 |
| | | **Total** | - | $ 873.62 | $ - | $ - | $ - | $ - | $ - | $ - | $ 873.62 | $ - | $ - | $ - | $ - | $ 873.62 | $ 873.62 |

**June 2016 Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 873.62 | $ - | $ - | $ - | $ - | $ 873.62 | $ 873.62 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal

June 2016 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2016 | RJC | 26 | Review case file and prior strategy memos to develop moving forward case strategies (0.7); research regarding interlocutory appeals under 28 USC section 1292 or FRCP 54(b) (1.4); prepare draft case strategy memo and fee estimates (1.0) | 450.00 | 3.10 | 1,395.00 | 897.75 | 114.75 | 267.75 | 114.75 | - | 1,395.00 | - | - | - | - | - | - | 1,395.00 |
| 6/15/2016 | RJC | 26 | Conference with J. Luciana regarding report to client and insurers on moving forward strategy (0.1); telephone conference with R. Luisi regarding same (0.2); revise, finalize and send report based upon comments from J. Luciana and R. Luisi (0.3) | 450.00 | 0.60 | 270.00 | 94.50 | 40.50 | 94.50 | 40.50 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 6/15/2016 | JLL | 26 | Review and respond to R. Chleboski e-mail regarding options for resolution, provide comments on options and related conference with R. Chleboski (0.3) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 6/22/2016 | RJC | 26 | E-mails with client and insurer representatives and R. Luisi regarding telephone conference to discuss case strategy (0.1) | 450.00 | 0.10 | 45.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 6/27/2016 | JLL | 26 | Conference with R. Chleboski regarding strategy and review related e-mails (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/27/2016 | RJC | 26 | Telephone conference with Liberty, IF and their counsel regarding moving forward strategy for resolution of case (0.7); conference with J. Luciana regarding same (0.1); review Joint Spreadsheet and motions and orders regarding Aker's claims for contractual indemnity and AI coverage and email to Liberty, IF and their counsel summarizing claim resolution strategy per call (0.9) | 450.00 | 1.70 | 765.00 | 267.75 | 114.75 | 267.75 | 114.75 | - | 765.00 | - | - | - | - | - | - | 765.00 |
| 6/28/2016 | JLL | 26 | Review e-mails regarding strategy and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 6/28/2016 | RJC | 26 | Email from and to IF, Liberty and their counsel regarding budget for appeal strategy (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| | | | Total | | 6.40 | 2,880.00 | 1,417.50 | 337.50 | 787.50 | 337.50 | - | 2,880.00 | - | - | - | - | - | - | 2,880.00 |

June 2016 Fee Summary

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 3.15 | 0.75 | 1.75 | 0.75 | - | 6.40 | - | - | - | - | - | - | 6.40 |
| Fee Amount | 1,417.50 | 337.50 | 787.50 | 337.50 | - | 2,880.00 | - | - | - | - | - | - | 2,880.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc. et al., Civil No. 17-2190 (KSH)
DFL Legal
July 2016 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2016 | Ronald J Chleboski | 21, 26 | Emails to and from R. Vignali and S. Reid regarding case strategy (0.1); telephone conference with R. Vignali regarding same (0.2); email to Judge Keefe's office requesting information regarding last mediation in anticipation of next week's hearing with Court (0.1) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |
| 7/5/2016 | Ronald J Chleboski | 21, 26 | E-mails by and between J. Howarth and J. Luciana regarding Aker's fee claim (0.2); telephone conference with R Luisi regarding same and tomorrow's court conference (0.2); telephone conference with G. Hanson regarding same (0.1); emails to and from IF and Liberty regarding court conference and potential settlement (0.1); prepare files for court conference and review same (0.7); travel to Newark NJ for court hearing and review file in route (3.4) | 450.00 | 4.70 | 2,115.00 | 90.00 | - | - | - | - | 90.00 | 2,025.00 | - | - | - | - | 2,025.00 | 2,115.00 |
| 7/5/2016 | Joseph L Luciana | 27 | Review and respond to J. Howarth e-mails regarding settlement and review related R. Chleboski e-mail regarding attorney's fees claim (0.4) | 450.00 | 0.40 | 180.00 | 180.00 | - | - | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 7/6/2016 | Ronald J Chleboski | 21 | Final review of file and prepare for conference with court (0.4); attend court conference (2.3); travel to Pittsburgh and compile notes of hearing (4.7) | 450.00 | 7.40 | 3,330.00 | - | - | - | - | - | - | 3,330.00 | - | - | - | - | 3,330.00 | 3,330.00 |
| 7/7/2016 | Ronald J Chleboski | 21, 26 | Telephone conference with R. Vignali regarding court conference (0.1); telephone conference with Judge Keefe regarding revised MCC settlement offer (0.1); e-mail to Liberty and IF regarding same (0.2) | 450.00 | 0.40 | 180.00 | 135.00 | - | - | - | - | 135.00 | 45.00 | - | - | - | - | 45.00 | 180.00 |
| 7/11/2016 | Joseph L Luciana | 21 | Conference with R. Chleboski regarding court conference and strategy (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 7/11/2016 | Ronald J Chleboski | 21 | Conference with J. Luciana regarding hearing, moving forward plan and parameters for allocation of fees as ordered by Court (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 7/21/2016 | Ronald J Chleboski | 21A | Begin developing template for detailed fee allocation, draft report to client and insurers regarding July 6, 2016 conference, email to M. Dembling suggesting we request permission that Aker's local counsel be allowed to skip next conference and attend by phone (if needed) (1.8) | 450.00 | 1.80 | 810.00 | 283.50 | 121.50 | 283.50 | 121.50 | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 7/22/2016 | Roberta A. Cramer | 21A | Research server for Excel billing spreadsheets per R. Chleboski (0.2) | 150.00 | 0.20 | 30.00 | 10.50 | 4.50 | 10.50 | 4.50 | - | 30.00 | - | - | - | - | - | - | 30.00 |
| 7/22/2016 | Ronald J Chleboski | 21A | Prepare fee allocation and expense allocation breakdown templates in Excel (0.4); emails to and from and conferences with L. Davidson regarding exporting DFL Legal invoice data from billing system to allocation templates (0.3); review time entries to develop parameters for fee allocations (0.5); finalize and send report to client and insurers regarding July 6 court conference (1.1); review sample K&L invoices for fee claim (0.2); conferences with R. Cramer and B. Fauss regarding obtaining and compiling detailed invoice data for K&L Gates invoices into claim allocation template (0.2) | 450.00 | 2.70 | 1,215.00 | 425.25 | 182.25 | 425.25 | 182.25 | - | 1,215.00 | - | - | - | - | - | - | 1,215.00 |
| 7/26/2016 | Roberta A. Cramer | 21A | Prepare requested docket entries per R. Chleboski for allocation fees analysis (0.5) | 150.00 | 0.50 | 75.00 | 26.25 | 11.25 | 26.25 | 11.25 | - | 75.00 | - | - | - | - | - | - | 75.00 |
| 7/26/2016 | Ronald J Chleboski | 21A | Review case file and draft task codes of major case activities for fee allocation (1.2); conference with R. Cramer requesting list/compilation of primary Aker motions and discovery regarding same (0.1); review R. Chleboski case emails and sort for use by contract lawyer in performing fee allocation (1.0) | 450.00 | 2.30 | 1,035.00 | 362.25 | 155.25 | 362.25 | 155.25 | - | 1,035.00 | - | - | - | - | - | - | 1,035.00 |
| 7/27/2016 | Ronald J Chleboski | 21A | Review case file and emails and organize R. Chleboski emails for use in fee claim allocation (0.8); review summary judgment motions and discovery file and update case task codes for fee allocation effort (0.7); telephone conference with N. Tata requesting Excel export of K&L invoice data to perform detailed fee allocations (0.2); compile data regarding same and email to N. Tata (K&L Gates) regarding same (0.3); conference with R. Cramer regarding collection and organization of emails, docket items and discovery materials for detailed fee allocation (0.2); emails to and from R. Cramer and DFL Legal IT regarding same (0.4) | 450.00 | 2.60 | 1,170.00 | 409.50 | 175.50 | 409.50 | 175.50 | - | 1,170.00 | - | - | - | - | - | - | 1,170.00 |
| 7/29/2016 | Ronald J Chleboski | 27, 21A | Initial review of spreadsheet exports of K&L invoice details received today from K&L (0.2); email from K. Ellerman and to client and insurers regarding MCC's settlement offer (0.1) | 450.00 | 0.30 | 135.00 | 76.50 | 13.50 | 31.50 | 13.50 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| | | | Total | | 24.30 | $ 10,725.00 | $ 1,998.75 | $ 663.75 | $ 1,548.75 | $ 663.75 | $ - | $ 4,875.00 | $ 5,850.00 | $ - | $ - | $ - | $ - | $ 5,850.00 | $ 10,725.00 |

| July 2016 Fee Summary | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | Joint & Several Liability All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 4.61 | 1.55 | 3.61 | 1.55 | - | 11.30 | 13.00 | - | - | - | - | 13.00 | 24.30 |
| Fee Amount | $ 1,998.75 | $ 663.75 | $ 1,548.75 | $ 663.75 | $ - | $ 4,875.00 | $ 5,850.00 | $ - | $ - | $ - | $ - | $ 5,850.00 | $ 10,725.00 |

180

Case 2:07-cv-02190-KSH-CLW    Document 703-4    Filed 08/28/21    Page 182 of 279
Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 38720

**DFL Legal**

**August 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2016 | Roberta A. Cramer | 21A | Combine R. Chleboski's live outlook folder with his hard drive outlook folder on the stand alone computer, download ECF filings to stand alone computer and prepare docket per R. Chleboski (1.3) | $ 150.00 | 1.30 | $ 195.00 | $ 68.25 | $ 29.25 | $ 68.25 | $ 29.25 | $ - | $ 195.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 195.00 |
| 8/2/2016 | Ronald J Chleboski | 21A | Outline requirements for compiling parties/players list for case for use by contract lawyer in preparing fee claim allocation (0.2); conference with R. Cramer and B. Fauss regarding same (0.2); initial review of D'Avila and other preliminary research regarding attorneys' fee claim; outline needed follow-up research regarding same (0.4); conference with D. Meredith regarding conducting research regarding same (0.1) | 450.00 | 0.90 | 405.00 | 141.75 | 60.75 | 141.75 | 60.75 | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 8/2/2016 | David G. Meredith | 21A | Research regarding indemnification, standards for obtaining attorneys' fees, determining the amount of attorneys' fees recoverable, the voluntary settlement doctrine and a general indemnity case granting attorneys' fees following settlement (3.8) | 300.00 | 3.80 | 1,140.00 | 399.00 | 171.00 | 399.00 | 171.00 | - | 1,140.00 | - | - | - | - | - | - | 1,140.00 |
| 8/2/2016 | Roberta A. Cramer | 21A | Conference with R. Chleboski and B. Fauss regarding preparation of players list for allocation of fees and prepare players list (0.2) | 150.00 | 0.20 | 30.00 | 10.50 | 4.50 | 10.50 | 4.50 | - | 30.00 | - | - | - | - | - | - | 30.00 |
| 8/3/2016 | Roberta A. Cramer | 21A | Update players list (0.1) | 150.00 | 0.10 | 15.00 | 5.25 | 2.25 | 5.25 | 2.25 | - | 15.00 | - | - | - | - | - | - | 15.00 |
| 8/3/2016 | David G. Meredith | 21A | Research regarding indemnification, standards for obtaining attorneys' fees, determining the amount of attorneys' fees recoverable, the voluntary settlement doctrine and a general indemnity case granting attorneys' fees following a settlement (3.0) | 300.00 | 3.00 | 900.00 | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 8/4/2016 | Ronald J Chleboski | 21A | Review collection/organization of case materials compiled by R. Cramer for use by contract lawyer in performing fee allocation and conference with R. Cramer regarding same (0.2); review and revise fee allocation spreadsheet template and conferences with B. Fauss regarding same (0.2) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 8/5/2016 | Ronald J Chleboski | 21A | Review and revise fee allocation spreadsheets (0.4); conferences with B. Fauss regarding same (0.2); review time entries and make preliminary fee claim allocations (1.7); conference with R. Cramer regarding finalizing case materials for use by contract lawyer for fee allocations (0.1) | 450.00 | 2.40 | 1,080.00 | 378.00 | 162.00 | 378.00 | 162.00 | - | 1,080.00 | - | - | - | - | - | - | 1,080.00 |
| 8/8/2016 | Ronald J Chleboski | 21A | Review and revise task code list for fee allocation preparation (0.2); conference with B. Fauss regarding editing and finalizing K&L Gates fee detail reports for fee allocation spreadsheets (0.3); conference with R. Rosnick giving overview of case history and requirements for completing fee closing allocation, review electronic and hard copy case files organized for project with R. Rosnick (1.6) | 450.00 | 2.10 | 945.00 | 330.75 | 141.75 | 330.75 | 141.75 | - | 945.00 | - | - | - | - | - | - | 945.00 |
| 8/9/2016 | Ronald J Chleboski | 21A | Conference with R. Rosnick regarding fee claim allocation issues and request to pull prior research from emails regarding same (0.2); review prior research regarding same (0.4); conference with D Meredith regarding further legal research regarding fee claim standards and response to MCC's and Zurich's positions that underlying case must be tried to allocate fees (0.3); conference with D. Meredith regarding research findings (0.4) | 450.00 | 1.30 | 585.00 | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 8/9/2016 | Rachel M. Rosnick | 21A | Review key pleadings and case files and fee claim allocation for September and October, 2008 (9.5) | 140.00 | 9.50 | 1,330.00 | 465.50 | 199.50 | 465.50 | 199.50 | - | 1,330.00 | - | - | - | - | - | - | 1,330.00 |
| 8/9/2016 | David G. Meredith | 21A | Research regarding sole negligence, recovery of attorneys' fees against insurance companies under liability or indemnity policy, standard for determining amounts of attorneys fees, voluntary settlement doctrine, general indemnity case (8.4) | 300.00 | 8.40 | 2,520.00 | 882.00 | 378.00 | 882.00 | 378.00 | - | 2,520.00 | - | - | - | - | - | - | 2,520.00 |
| 8/10/2016 | Rachel M. Rosnick | 21A | Fee claim allocation for November and December, 2008 and January 2009 (9.0) | 140.00 | 9.00 | 1,260.00 | 441.00 | 189.00 | 441.00 | 189.00 | - | 1,260.00 | - | - | - | - | - | - | 1,260.00 |
| 8/10/2016 | David G. Meredith | 21A | Review research and draft memorandum to file regarding same | 300.00 | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 8/11/2016 | Rachel M. Rosnick | 21A | Fee claim allocation for October, 2008, January and February 2009 (8.0) | 140.00 | 8.00 | 1,120.00 | 392.00 | 168.00 | 392.00 | 168.00 | - | 1,120.00 | - | - | - | - | - | - | 1,120.00 |
| 8/12/2016 | Rachel M. Rosnick | 21A | Fee claim allocation for February and March, 2009 (4.5) | 140.00 | 4.50 | 630.00 | 220.50 | 94.50 | 220.50 | 94.50 | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 8/12/2016 | Ronald J Chleboski | 21A | Conference with R. Rosnick regarding fee claim allocation questions (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 8/15/2016 | Rachel M. Rosnick | 21A | Fee allocation for March, 2009 (1.0); fee allocation for April 2009 (3.2); fee allocation for May 2009 (2.8); fee allocation for June 2009 (2.0) | 140.00 | 9.00 | 1,260.00 | 441.00 | 189.00 | 441.00 | 189.00 | - | 1,260.00 | - | - | - | - | - | - | 1,260.00 |
| 8/16/2016 | Rachel M. Rosnick | 21A | Fee allocation for April 2009 (3.2); fee allocation for May 2009 (2.1); fee allocation for June 2009 (2.7) | 140.00 | 8.00 | 1,120.00 | 392.00 | 168.00 | 392.00 | 168.00 | - | 1,120.00 | - | - | - | - | - | - | 1,120.00 |
| 8/17/2016 | Rachel M. Rosnick | 21A | Fee allocation for April 2009 (1.0); fee allocation for May 2009 (2.0); fee allocation for June 2009 (5.0) | 140.00 | 8.00 | 1,120.00 | 392.00 | 168.00 | 392.00 | 168.00 | - | 1,120.00 | - | - | - | - | - | - | 1,120.00 |
| 8/18/2016 | Rachel M. Rosnick | 21A | Fill in fee allocation gaps for September 2008 - June 2009 (4.2); fee allocation for July 2009 - February 2010 (3.3) | 140.00 | 7.50 | 1,050.00 | 367.50 | 157.50 | 367.50 | 157.50 | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 8/19/2016 | Rachel M. Rosnick | 21A | Fee claim allocations for 2010-2011 (7.5) | 140.00 | 7.50 | 1,050.00 | 367.50 | 157.50 | 367.50 | 157.50 | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 8/22/2016 | Rachel M. Rosnick | 21A | Fee allocation for DFL invoices (March 2010-June 2016) (9.5); conference with R. Chleboski and B. Fauss (0.5) | 140.00 | 10.00 | 1,400.00 | 490.00 | 210.00 | 490.00 | 210.00 | - | 1,400.00 | - | - | - | - | - | - | 1,400.00 |
| 8/22/2016 | Ronald J Chleboski | 21A | Conferences with R. Rosnick and B. Fauss regarding progress of and completion fee claim allocation spreadsheets (0.5); begin proofreading/spot checking initial allocations by R. Rosnick (4.7) | 450.00 | 5.20 | 2,340.00 | 819.00 | 351.00 | 819.00 | 351.00 | - | 2,340.00 | - | - | - | - | - | - | 2,340.00 |
| 8/23/2016 | Rachel M. Rosnick | 28, 21A | Fee allocation for DFL invoices (March 2010-June 2016) (3.2); fee allocation for expense reports (2.7); research MCC/Advantage contractual indemnity stipulation timeline (2.0); privilege review and redaction of invoices (1.0) | 140.00 | 8.90 | 1,246.00 | 436.10 | 186.90 | 436.10 | 186.90 | - | 1,246.00 | - | - | - | - | - | - | 1,246.00 |
| 8/23/2016 | Ronald J Chleboski | 21A | Proofread fee allocations by R. Rosnick (0.6) conferences with R. Rosnick regarding same and privilege redactions (0.3); conferences with B. Fauss regarding fee allocations spreadsheets (0.2); telephone conference with R. Luisi regarding upcoming court conference (0.2) | 450.00 | 1.30 | 585.00 | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 8/24/2016 | Rachel M. Rosnick | 21A | Privilege review and redaction of invoices (5.0) | 140.00 | 5.00 | 700.00 | 245.00 | 105.00 | 245.00 | 105.00 | - | 700.00 | - | - | - | - | - | - | 700.00 |

181

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

DFL Legal

**August 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 8/24/2016 | Ronald J Chleboski | 21A | Miscellaneous conferences with B. Fauss regarding fee claim allocation queries (0.5); telephone conference with J. Howarth regarding production of Aker's counsel invoices (0.3); telephone conference with J. Lisovicz regarding same (0.1); telephone conference with G. Hanson regarding same (0.1); email to R. Luisi regarding same (0.1); review and edit fee claim allocations by R. Rosnick (3.7) | 450.00 | 4.80 | 2,160.00 | 756.00 | 324.00 | 756.00 | 324.00 | - | 2,160.00 | - | - | - | - | - | - | 2,160.00 |
| 8/25/2016 | Ronald J Chleboski | 21A | Review and edit fee claim allocations by R. Rosnick, miscellaneous conferences with B. Fauss regarding fee claim spreadsheets (6.2) | 450.00 | 6.20 | 2,790.00 | 976.50 | 418.50 | 976.50 | 418.50 | - | 2,790.00 | - | - | - | - | - | - | 2,790.00 |
| 8/26/2016 | Ronald J Chleboski | 21A | Review authorities regarding FRE 502(d) protective orders (0.4); draft proposed 502(d) stipulated protective order (1.3); prepare draft joint letter to court requesting entry of protective order and continuance of court conference (1.0); email same to R. Luisi and J. Luciana for review and comment (0.1); conferences with B. Fauss regarding fee allocation spreadsheets (0.3) | 450.00 | 3.10 | 1,395.00 | 488.25 | 209.25 | 488.25 | 209.25 | - | 1,395.00 | - | - | - | - | - | - | 1,395.00 |
| 8/28/2016 | Ronald J Chleboski | 21A | Review and edit fee allocations; review case record regarding same (3.3) | 450.00 | 3.30 | 1,485.00 | 519.75 | 222.75 | 519.75 | 222.75 | - | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 8/29/2016 | Ronald J Chleboski | 21A | Revise draft Stipulated Protective Order based thereon (0.2); review and edit joint letter to court regarding same and continuance of court conference (0.2); email to all counsel regarding same (0.2); conference with L. Davidson (DFL Legal Accounting) regarding preparation of pivot tables in Excel for fee claim totals and summaries (0.4); review and edit fee claim allocation issues and privilege issues (2.0); conference with J. Luciana regarding fee allocations; email to R. Luisi regarding privilege issues (0.1) | 450.00 | 3.30 | 1,485.00 | 519.75 | 222.75 | 519.75 | 222.75 | - | 1,485.00 | - | - | - | - | - | - | 1,485.00 |
| 8/30/2016 | Ronald J Chleboski | 21A | Emails from and to case counsel regarding Stipulated Protective Order (0.2); conference with J. Luciana regarding same (0.1); revise Stipulated Protective Order per ImClone request and J. Luciana comment, emails to case counsel regarding same (0.5); telephone conferences with J. Lisovicz and J. Howarth regarding same (0.1); conference with L. Davidson regarding generation of pivot tables and summaries for fee counsel fee claim allocations (0.2); miscellaneous conferences with B. Fauss regarding completing fee claim allocation tables (0.4); review and edit R. Rosnick's proposed redactions (0.5); begin drafting letter to counsel for MCC and Zurich regarding transmission and explanation of counsel fee claim allocation tables (0.4) | 450.00 | 2.40 | 1,080.00 | 378.00 | 162.00 | 378.00 | 162.00 | - | 1,080.00 | - | - | - | - | - | - | 1,080.00 |
| 8/30/2016 | Joseph L Luciana | 21A | Review R. Chleboski and G. Hanson e-mails regarding stipulated protective order and letter to Judge Waldor, including review of draft stipulated protective order and provide comments to R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 8/31/2016 | Ronald J Chleboski | 21A | Emails to and from various case counsel regarding Sipulated Protective Order (0.4); telephone conference with G. Hanson regarding same (0.1); telephone conference with M. Potashrer regarding same (0.1); revise Stipulated Protective Order per comments from case counsel and circulate for approval (0.5); revise joint letter to Court per emails with R. Luisi (0.3); miscellaneous conferences with B. Fauss regarding fee claim allocation tables (0.7); conferences with R. Rosnick regarding same (0.3); review and edit privilege redactions by R. Rosnick (1.0); revise draft letter to MCC and Zurich for transmission of invoices and fee claim spreadsheets (0.6); conference with L. Davidson regarding pivot tables for calculation of fee claim summaries (0.2) | 450.00 | 4.20 | 1,890.00 | 661.50 | 283.50 | 661.50 | 283.50 | - | 1,890.00 | - | - | - | - | - | - | 1,890.00 |
| 8/31/2016 | Rachel M. Rosnick | 21A | Fee allocation for K&L Gates expenses; finalize fee allocations for K&L Gates invoices and expenses (4.5); finalize fee allocation for DFL invoices and expenses (5.5) | 140.00 | 10.00 | 1,400.00 | 490.00 | 210.00 | 490.00 | 210.00 | - | 1,400.00 | - | - | - | - | - | - | 1,400.00 |
| | | | **Total** | | **163.00** | **$ 38,071.00** | $ 13,324.85 | $ 5,710.65 | $ 13,324.85 | $ 5,710.65 | $ - | $ 38,071.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 38,071.00 |

| | August 2016 Fee Summary | | | | | | | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 57.05 | 24.45 | 57.05 | 24.45 | - | 163.00 | - | - | - | - | - | - | 163.00 |
| Fee Amount | $ 13,324.85 | $ 5,710.65 | $ 13,324.85 | $ 5,710.65 | $ - | $ 38,071.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 38,071.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 20722
DFL Legal

**August 2016 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 8/31/2016 | 21A | Westlaw charges | | $ 958.44 | | $ 335.45 | $ 143.77 | $ 335.45 | $ 143.77 | $ - | $ 958.44 | | $ - | $ - | $ - | $ - | $ - | $ 958.44 |
| | | Total | - | $ 958.44 | | $ 335.45 | $ 143.77 | $ 335.45 | $ 143.77 | $ - | $ 958.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 958.44 |

| August 2016 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 335.45 | $ 143.77 | $ 335.45 | $ 143.77 | $ - | $ 958.44 | $ - | $ - | $ - | $ - | $ - | $ - | $ 958.44 |

183

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**September 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/1/2016 | Rachel M. Rosnick | 21A | Finalize fee allocation for DFL invoices and expenses (4.0) | $ 140.00 | 4.00 | $ 560.00 | $ 196.00 | $ 84.00 | $ 196.00 | $ 84.00 | $ - | $ 560.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 560.00 |
| 9/1/2016 | Roberta A. Cramer | 21A | Electronically file letter and stipulation for protective order per R. Chleboski (0.3) | 150.00 | 0.30 | 45.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 9/1/2016 | Ronald J Chleboski | 21A | E-mails to/from counsel re stipulated protective order, letter to Court (0.3); finalize/file order, letter to Court (0.7); conf with R. Rosnick, K. Ingerick re spreadsheets (0.4); review/revise spreadsheets (1.3) | 450.00 | 2.70 | 1,215.00 | 425.25 | 182.25 | 425.25 | 182.25 | - | 1,215.00 | - | - | - | - | - | - | 1,215.00 |
| 9/1/2016 | Ronald J Chleboski | 21A | Revise draft letter to J. Howarth, J. Lisovicz re fee alloc. spreadsheets (0.4); draft task code chart to be provided to MCC/Zurich with fee allocation tables (0.5); email to client, Liberty, IF re case update (0.7) | 450.00 | 1.60 | 720.00 | 252.00 | 108.00 | 252.00 | 108.00 | - | 720.00 | - | - | - | - | - | - | 720.00 |
| 9/2/2016 | Rachel M. Rosnick | 21A | Finalize fee allocations for K&L Gates and DFL invoices and expenses (4.5) | 140.00 | 4.50 | 630.00 | 220.50 | 94.50 | 220.50 | 94.50 | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 9/2/2016 | Ronald J Chleboski | 21A | Review orders issued by court (0.1); email to clients re same, status of fee claim allocation (0.1); review/revise K&L and DFL fee/expense spreadsheets (2.2); confs with K. Ingerick, R. Rosnick re same (0.6) | 450.00 | 3.00 | 1,350.00 | 472.50 | 202.50 | 472.50 | 202.50 | - | 1,350.00 | - | - | - | - | - | - | 1,350.00 |
| 9/2/2016 | Ronald J Chleboski | 21A | Review/revise draft task code list and letter to MCC/Zurich transmitting fee claim (0.3) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 9/6/2016 | Ronald J Chleboski | 21A | Review final summary and review/revise select detailed fee allocations (0.7) | 450.00 | 0.70 | 315.00 | 110.25 | 47.25 | 110.25 | 47.25 | - | 315.00 | - | - | - | - | - | - | 315.00 |
| 9/6/2016 | Ronald J Chleboski | 21A | Review/revise fee claim summary sheet (0.1); conf with L. Davidson re updating pivot tables, creating full summary of all K&L and DFL fees/expenses (0.2) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 9/8/2016 | Ronald J Chleboski | 21A | Review/revise fee claim allocation spreadsheets (1.0); conf with L. Davidson re preparing updated pivot table summaries (0.1) | 450.00 | 1.10 | 495.00 | 173.25 | 74.25 | 173.25 | 74.25 | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 9/8/2016 | Ronald J Chleboski | 21A | Conf with B. Fauss re finalizing PDFs of tables for production to MCC/Zurich (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 9/9/2016 | Ronald J Chleboski | 21A | Review/revise privilege redactions by R. Rosnick in light of stipulated protective order (0.4) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 9/9/2016 | Ronald J Chleboski | 21A | Review/finalize letter to MCC/Zurich re fee allocation, task code chart, claim summary chart, detailed fee allocation tables, finalize same (1.2); emails to MCC/Zurich and insurers/clients re same (0.1) | 450.00 | 1.30 | 585.00 | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 9/12/2016 | Ronald J Chleboski | 21A | Telephone conference with J. Lisovicz regarding Aker's fee claim allocation (0.1) | 450.00 | 0.10 | 45.00 | - | - | 45.00 | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| | | | **Total** | | 20.50 | $ 6,500.00 | $ 2,259.25 | $ 968.25 | $ 2,304.25 | $ 968.25 | $ - | $ 6,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,500.00 |

| September 2016 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 7.14 | 3.06 | 7.24 | 3.06 | - | 20.50 | - | - | - | - | - | - | 20.50 |
| Fee Amount | $ 2,259.25 | $ 968.25 | $ 2,304.25 | $ 968.25 | $ - | $ 6,500.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,500.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26724
DFL Legal

**September 2016 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 9/30/2016 | 21A | Pacer charges (July - September) | | $ 29.10 | | $ 10.19 | $ 4.37 | $ 10.19 | $ 4.37 | $ - | $ 29.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.10 |
| | | | Total - | $ 29.10 | | $ 10.19 | $ 4.37 | $ 10.19 | $ 4.37 | $ - | $ 29.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.10 |

| September 2016 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 10.19 | $ 4.37 | $ 10.19 | $ 4.37 | $ - | $ 29.10 | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.10 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal
Page ID: 19725

**October 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Sole Liability** | | | | **Joint & Several Liability** | | | | | |
| 10/17/2016 | Ronald J Chleboski | 26 | Email to clients regarding upcoming hearing (0.1) | $ 450.00 | 0.10 | $ 45.00 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
| 10/18/2016 | Joseph L Luciana | 21 | Review e-mails regarding court settlement conference, including spread sheet of costs (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 10/18/2016 | Ronald J Chleboski | 21 | E-mails with client/insurer representatives regarding conference regarding settlement and review letter to Court from J. Howarth requesting continuance (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 10/19/2016 | Ronald J Chleboski | 26, 21A | Telephone conference with K. Ellerman, S. Reid, R. Vignali, E. Navestad and R. Luisi regarding upcoming hearing and settlement authority (0.8); conference with B. Fauss regarding preparing fee claim materials and legal research responding to MCC's and Zurich's claim that underlying liability case must be tried in order to allocate fee claim (0.5) | 450.00 | 1.30 | 585.00 | | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 10/20/2016 | Ronald J Chleboski | 21, 26 | Emails from and to R. Vignali regarding settlement authority (0.1); telephone conference with J. Waldor's office obtaining permission to attend conference without local counsel (for client cost efficiency) and emails to and from M. Dembling regarding same (0.1); depart for airport-travel from Pittsburgh to Newark (3.4) | 450.00 | 3.60 | 1,620.00 | | - | - | - | - | - | - | 1,620.00 | - | - | - | - | 1,620.00 | 1,620.00 |
| 10/21/2016 | Ronald J Chleboski | 21, 26, 27 | Attend settlement conference/status conference at Court (3.9); conference with J. Lisovicz regarding potential settlement (0.2); travel from New Jersey to Pittsburgh (2.8) | 450.00 | 6.90 | 3,105.00 | | - | - | 90.00 | - | - | 90.00 | 3,015.00 | - | - | - | - | 3,015.00 | 3,105.00 |
| 10/24/2016 | Joseph L Luciana | 21 | Review e-mails regarding result of status conference with the court and related conference with R. Chleboski (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 10/24/2016 | Ronald J Chleboski | 26 | E-mail to client and insurance carrier representatives providing report on Friday's status conference (0.3) | 450.00 | 0.30 | 135.00 | | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 10/28/2016 | Ronald J Chleboski | 26 | E-mail from and to R. Vignali regarding settlement (0.2) | 450.00 | 0.20 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | **Total** | | **12.80** | **$ 5,760.00** | | **$ 204.75** | **$ 87.75** | **$ 294.75** | **$ 87.75** | **$ -** | **$ 675.00** | **$ 5,085.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 5,085.00** | **$ 5,760.00** |

**October 2016**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| **Hours** | | 0.46 | 0.20 | 0.66 | 0.20 | - | 1.50 | 11.30 | - | - | - | - | 11.30 | 12.80 |
| **Fee Amount** | $ | 204.75 | $ 87.75 | $ 294.75 | $ 87.75 | $ - | $ 675.00 | $ 5,085.00 | $ - | $ - | $ - | $ - | $ 5,085.00 | $ 5,760.00 |

PageID: 20726

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**October 2016 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | 21, 26 | Airfare - Pgh/New Jersey | | $ 1,080.20 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,080.20 | $ - | $ - | $ - | $ - | $ 1,080.20 | $ 1,080.20 |
| 10/21/2016 | 21, 26 | Hotel charges - Embassy Suites New Jersey | | 191.60 | | - | - | - | - | - | - | 191.60 | - | - | - | - | 191.60 | 191.60 |
| 10/21/2016 | 21, 26 | Mileage to/from airport (70 miles) | | 37.80 | | - | - | - | - | - | - | 37.80 | - | - | - | - | 37.80 | 37.80 |
| 10/21/2016 | 21, 26 | Dinner (10/20, 10/21); beverage (10/20) | | 77.77 | | - | - | - | - | - | - | 77.77 | - | - | - | - | 77.77 | 77.77 |
| 10/21/2016 | 21, 26 | Cab fare, airport parking | | 138.25 | | - | - | - | - | - | - | 138.25 | - | - | - | - | 138.25 | 138.25 |
| 10/31/2016 | 21A | Westlaw charges | | 65.63 | | 22.97 | 9.84 | 22.97 | 9.84 | - | 65.63 | | - | - | - | - | - | 65.63 |
| | | Total | - | $ 1,591.25 | | $ 22.97 | $ 9.84 | $ 22.97 | $ 9.84 | $ - | $ 65.63 | $ 1,525.62 | $ - | $ - | $ - | $ - | $ 1,525.62 | $ 1,591.25 |

| October 2016 Expense Summary | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 22.97 | $ 9.84 | $ 22.97 | $ 9.84 | $ - | $ 65.63 | $ 1,525.62 | $ - | $ - | $ - | $ - | $ 1,525.62 | $ 1,591.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page ID: 40727

**November 2016 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 11/22/2016 | Ronald J Chleboski | 26, 27 | Email to J. Lisovicz regarding stipulation as to fees for contractual indemnity claim against Epic (0.2); email to J. Howarth regarding potential stipulation as to fees for contractual indemnity claim against Advantage (0.1); email to insurers and client regarding same (0.1) | $ 450.00 | 0.40 $ | 180.00 | | $ - | $ 45.00 | $ - | $ 90.00 | $ - | $ 135.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 180.00 |
| | | | Total | | 0.40 $ | 180.00 | | $ - | $ 45.00 | $ - | $ 90.00 | $ - | $ 135.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 180.00 |

**November 2016**
**Fee Summary**

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | 0.10 | - | 0.20 | - | 0.30 | 0.10 | - | - | - | - | 0.10 | 0.40 |
| Fee Amount | $ | - | $ 45.00 | $ - | $ 90.00 | $ - | $ 135.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 180.00 |

| | | | | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2016 | Ronald J Chleboski | 26, 27 | Email to J. Lisovicz regarding potential stipulation on fees for contractual indemnity claim against Epic (0.1); telephone conference with J. Lisovicz regarding same (0.1); email to J. Howarth regarding potential stipulation regarding contractual indemnity against Advantage (0.3); email to all counsel and email to R. Cramer regarding tomorrow's conference with the Court (0.1) | $ 450.00 | 0.60 $ | 270.00 | $ - | $ 135.00 | $ - | $ 90.00 | $ - | $ 225.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 270.00 |
| 12/14/2016 | Ronald J Chleboski | 21 | Prepare for and participate in telephone conference with the Court (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| | | | Total | | 1.10 $ | 495.00 | $ - | $ 135.00 | $ - | $ 90.00 | $ - | $ 225.00 | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 495.00 |

| | | | | December 2016 Fee Summary | | | | | | | | | | |
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | 0.30 | - | 0.20 | - | 0.50 | 0.60 | - | - | - | - | 0.60 | 1.10 |
| Fee Amount | $ - | $ 135.00 | $ - | $ 90.00 | $ - | $ 225.00 | $ 270.00 | $ - | $ - | $ - | $ - | $ 270.00 | $ 495.00 |

**December 2016 - EXPENSES**

| | | | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2016 | 21 | Conference call charges on 12/14/16 | | $ 12.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.16 | $ - | $ - | $ - | $ - | $ 12.16 | $ 12.16 |
| | | Total | - | $ 12.16 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.16 | $ - | $ - | $ - | $ - | $ 12.16 | $ 12.16 |

| | | | | | | | | | | | | | | | |
| December 2016 Expense Summary | | | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.16 | $ - | $ - | $ - | $ - | $ 12.16 | $ 12.16 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 6730
DH Legal
January 2017 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2017 | Denise H. Sullivan | 20A | Conference with R. Chleboski regarding motion for partial summary judgment and brief (0.3) | $ 250.00 | 0.30 | $ 75.00 | $ - | $ - | $ 75.00 | $ - | $ - | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.00 |
| 1/6/2017 | Ronald J Chleboski | 20A, 26 | Conference with D. Sullivan regarding assisting with motion for summary judgment on Aker's AI claim against Zurich (0.3); conference with R. Cramer regarding assembling initial key documents regarding same (0.1); email to R. Vignali giving status update on case (0.3) | 450.00 | 0.70 | 315.00 | - | - | 315.00 | - | - | 315.00 | - | - | - | - | - | - | 315.00 |
| 1/9/2017 | Denise H. Sullivan | 20A | Draft undisputed facts (1.4); conference with R. Chleboski regarding brief and statement of facts (0.3) | 250.00 | 1.70 | 425.00 | - | - | 425.00 | - | - | 425.00 | - | - | - | - | - | - | 425.00 |
| 1/9/2017 | Ronald J Chleboski | 20A | Initial review of prior Aker motion for summary judgment regarding AI coverage against Zurich (0.3); conferences with R. Cramer and D. Sullivan regarding same (0.2); outline additions, changes to motion for summary judgment needed for revised motion (0.3); conference with D. Sullivan regarding assisting with preparation of motion and supporting papers (0.3) | 450.00 | 1.10 | 495.00 | - | - | 495.00 | - | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 1/9/2017 | Roberta A. Cramer | 20A | Prepare as-filed documents per R. Chleboski's list (0.5) | 150.00 | 0.50 | 75.00 | - | - | 75.00 | - | - | 75.00 | - | - | - | - | - | - | 75.00 |
| 1/10/2017 | Denise H. Sullivan | 20A | Draft notice motion for partial summary judgment (0.4); draft summary judgment brief (2.4); research regarding assignment of rights under asset sales agreement (2.5) | 250.00 | 5.30 | 1,325.00 | - | - | 1,325.00 | - | - | 1,325.00 | - | - | - | - | - | - | 1,325.00 |
| 1/11/2017 | Denise H. Sullivan | 20A | Draft declaration of M. Dembling (1.1); draft statement of facts (3.7) | 250.00 | 4.80 | 1,200.00 | - | - | 1,200.00 | - | - | 1,200.00 | - | - | - | - | - | - | 1,200.00 |
| 1/11/2017 | Ronald J Chleboski | 20A | Conference with D. Sullivan regarding summary judgment brief and argument (0.3) | 450.00 | 0.30 | 135.00 | - | - | 135.00 | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 1/12/2017 | Ronald J Chleboski | 20A | Telephone conference with G. Hanson regarding summary judgment motions (0.2); initial review of draft motion papers from D. Sullivan (0.4); conferences with D. Sullivan and R. Cramer requesting key underlying record and key case law files for motion (0.2); review key case law and record and draft brief in support of motion for summary judgment (8.1) | 450.00 | 8.90 | 4,005.00 | - | - | 4,005.00 | - | - | 4,005.00 | - | - | - | - | - | - | 4,005.00 |
| 1/12/2017 | Roberta A. Cramer | 20A | Review statement of undisputed facts and identify and assemble supporting record (2.4); coordinate with D. Sullivan regarding documents requested by R. Chleboski (1.1); prepare contract and policy binder (0.8) | 150.00 | 4.30 | 645.00 | - | - | 645.00 | - | - | 645.00 | - | - | - | - | - | - | 645.00 |
| 1/12/2017 | Denise H. Sullivan | 20A | Draft statement of undisputed facts (5.4) | 250.00 | 5.40 | 1,350.00 | - | - | 1,350.00 | - | - | 1,350.00 | - | - | - | - | - | - | 1,350.00 |
| 1/13/2017 | Roberta A. Cramer | 20A | Assist with cite checking record for Dembling declaration, statement of undisputed facts and brief in support of Aker's motion (3.6); assemble and prepare record for filing (6.8); electronically file Aker's motion for summary judgment and supporting record (0.4) | 150.00 | 10.80 | 1,620.00 | - | - | 1,620.00 | - | - | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 1/13/2017 | Ronald J Chleboski | 20A | Draft revise and finalize for filing Aker's motion for summary judgment (and all accompanying papers) (7.2); miscellaneous conferences with D. Sullivan and R. Cramer regarding finalizing and filing same and all supporting record (0.8); telephone conference with J. Hansen regarding motions (0.2) | 450.00 | 8.20 | 3,690.00 | - | - | 3,690.00 | - | - | 3,690.00 | - | - | - | - | - | - | 3,690.00 |
| 1/13/2017 | Denise H. Sullivan | 20A | Draft statement of undisputed facts for summary judgment (6.4); research regarding additional insured clause (2.2); research regarding assignment of rights under asset sales agreement (1.7); draft statement of M. Dembling (0.4) | 250.00 | 10.70 | 2,675.00 | - | - | 2,675.00 | - | - | 2,675.00 | - | - | - | - | - | - | 2,675.00 |
| 1/17/2017 | Ronald J Chleboski | 20A | Conference with B. Fauss regarding preparation of (1) courtesy copy of Aker Motion for court and (2) working copy of Zurich's motion (0.1); emails regarding same and distribution to client and insurer representatives of all motions (0.1) | 450.00 | 0.20 | 90.00 | - | - | 90.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 1/18/2017 | Ronald J Chleboski | 20A | Initial review of Zurich's motion for summary judgment (0.4); review and begin drafting responses to Zurich's statement of undisputed material facts (4.8) | 450.00 | 5.20 | 2,340.00 | - | - | 2,340.00 | - | - | 2,340.00 | - | - | - | - | - | - | 2,340.00 |
| 1/18/2017 | Roberta A. Cramer | 20A | Search for exhibits (0.5) | 150.00 | 0.50 | 75.00 | - | - | 75.00 | - | - | 75.00 | - | - | - | - | - | - | 75.00 |
| 1/19/2017 | Ronald J Chleboski | 20A | Conference with B. Fauss and R. Cramer regarding preparing responses to Zurich's statement of undisputed material facts; emails regarding same (0.1); review and draft responses to Zurich's statement of undisputed material facts (1.6); conference with D. Sullivan regarding working on and finalizing same (0.1); confer with D. Sullivan regarding submitting revised version of Aker's statement of undisputed facts to correct citation reference errors (0.1); review and comment upon D. Sullivan's draft letter to the Court regarding same (0.1); review Zurich's motion for summary judgment and relevant case records and draft opposition to Zurich's motion (5.7) | 450.00 | 7.70 | 3,465.00 | - | - | 3,465.00 | - | - | 3,465.00 | - | - | - | - | - | - | 3,465.00 |
| 1/20/2017 | Ronald J Chleboski | 20A | Review Zurich's MSJ and relevant record and draft opposition (4.0); conferences with D. Sullivan regarding work on response to Zurich's statement of undisputed facts (0.4) | 450.00 | 4.40 | 1,980.00 | - | - | 1,980.00 | - | - | 1,980.00 | - | - | - | - | - | - | 1,980.00 |
| 1/20/2017 | Roberta A. Cramer | 20A | Prepare legal research for Zurich's Motion for Summary Judgment per R. Chleboski and research documents for document requests of D. Sullivan (0.8) | 150.00 | 0.80 | 120.00 | - | - | 120.00 | - | - | 120.00 | - | - | - | - | - | - | 120.00 |
| 1/20/2017 | Denise H. Sullivan | 20A | Draft response to statement of material facts (7.1) | 250.00 | 7.10 | 1,775.00 | - | - | 1,775.00 | - | - | 1,775.00 | - | - | - | - | - | - | 1,775.00 |
| 1/22/2017 | Ronald J Chleboski | 20A | Review record and draft opposition to Zurich's motion for summary judgment (5.1) | 450.00 | 5.10 | 2,295.00 | - | - | 2,295.00 | - | - | 2,295.00 | - | - | - | - | - | - | 2,295.00 |
| 1/22/2017 | Denise H. Sullivan | 20A | Research regarding new cases cited by Zurich regarding "arising out of" issue and law of the case (2.1); draft response to Zurich's statement of facts (1.1); draft Aker's additional facts (4.1) | 250.00 | 7.30 | 1,825.00 | - | - | 1,825.00 | - | - | 1,825.00 | - | - | - | - | - | - | 1,825.00 |
| 1/23/2017 | Roberta A. Cramer | 20A | Assist with proofreading and cite checking Aker's opposition to Zurich's motion for summary judgment, Aker's responding statement of facts and Dembling declaration (4.0); assemble filings and supporting record for filing and electronically file same with the Court (5.5); download Zurich's opposition to Aker's motion for summary judgment (0.1) | 150.00 | 9.60 | 1,440.00 | - | - | 1,440.00 | - | - | 1,440.00 | - | - | - | - | - | - | 1,440.00 |

**January 2017 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 1/23/2017 | Denise H. Sullivan | 20A | Further research regarding "arising out of" case law of the case (1.5); draft response to Zurich's statement of facts (1.9); draft Aker's additional facts (3.0); review, edit, cite check and otherwise assist with opposition brief (3.2) | 250.00 | 9.60 | 2,400.00 | - | - | 2,400.00 | - | - | 2,400.00 | - | - | - | - | - | - | 2,400.00 |
| 1/23/2017 | Ronald J Chleboski | 20A | Review case file and relevant legal authorities and draft Aker's opposition to Zurich's MSJ (6.7); miscellaneous conferences with D. Sullivan and R. Cramer regarding finalizing Aker's response to Zurich's statement of material facts and providing necessary record/cites for opposition and filing opposition and supporting record (1.0); review and revise Aker's response to Zurich's statement of facts and supporting record (2.0) | 450.00 | 9.70 | 4,365.00 | - | - | 4,365.00 | - | - | 4,365.00 | - | - | - | - | - | - | 4,365.00 |
| 1/24/2017 | Roberta A. Cramer | 20A | Download latest filings to server (0.6) | 150.00 | 0.60 | 90.00 | - | - | 90.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 1/25/2017 | Ronald J Chleboski | 20A | Emails from and to R. Cramer regarding exchanging with Zurich Word versions of our respective supplemental statements of facts for use in preparing replies (0.1) | 450.00 | 0.10 | 45.00 | - | - | 45.00 | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 1/27/2017 | Roberta A. Cramer | 20A | Review Zurich's affirmative and opposition briefs and pull from Westlaw new cited cases and assemble binder of same for R. Chleboski (1.0); pull and provide record documents per R. Chleboski (2.1) | 150.00 | 3.10 | 465.00 | - | - | 465.00 | - | - | 465.00 | - | - | - | - | - | - | 465.00 |
| 1/27/2017 | Denise H. Sullivan | 20A | Conference with R. Chleboski regarding response to supplemental facts and research necessary for reply brief (0.4); draft response to Zurich's additional material facts (1.0) | 250.00 | 1.40 | 350.00 | - | - | 350.00 | - | - | 350.00 | - | - | - | - | - | - | 350.00 |
| 1/27/2017 | Ronald J Chleboski | 20A | Initial review of Zurich opposition to Aker's motion for summary judgment and accompanying record (0.5); confer with R. Cramer regarding pulling cited cases and record (0.1); conference with D. Sullivan regarding status of response to Zurich supplemental statement of facts and legal research (0.4); read new cases cited by Zurich and begin outlining reply to opposition (0.6); review record and briefs and draft reply brief in support of motion for summary judgment (4.5) | 450.00 | 6.10 | 2,745.00 | - | - | 2,745.00 | - | - | 2,745.00 | - | - | - | - | - | - | 2,745.00 |
| 1/28/2017 | Denise H. Sullivan | 20A | Draft response to Zurich's additional material facts (1.5); research regarding definition of employee (0.6); research regarding duty to defend (0.5) | 250.00 | 2.60 | 650.00 | - | - | 650.00 | - | - | 650.00 | - | - | - | - | - | - | 650.00 |
| 1/29/2017 | Denise H. Sullivan | 20A | Research regarding definition of employee (0.4) | 250.00 | 0.40 | 100.00 | - | - | 100.00 | - | - | 100.00 | - | - | - | - | - | - | 100.00 |
| 1/29/2017 | Ronald J Chleboski | 20A | Review Zurich's opposition and record and draft reply in support of Aker's motion for summary judgment (4.6) | 450.00 | 4.60 | 2,070.00 | - | - | 2,070.00 | - | - | 2,070.00 | - | - | - | - | - | - | 2,070.00 |
| 1/30/2017 | Roberta A. Cramer | 20A | Assist with proofreading and cite checking Aker's reply brief and Aker's response to Zurich's supplemental statement of facts (3.2); prepare briefs and accompanying record for filing and electronically file with the court (2.7) | 150.00 | 5.90 | 885.00 | - | - | 885.00 | - | - | 885.00 | - | - | - | - | - | - | 885.00 |
| 1/30/2017 | Denise H. Sullivan | 20A | Conference with R. Chleboski regarding remaining work on brief (0.2); draft response to Zurich's additional material facts (3.2); research regarding "arising out of" (0.5); proofread, cite check and otherwise edit to finalize opposition brief as requested by R. Chleboski (3.4) | 250.00 | 7.30 | 1,825.00 | - | - | 1,825.00 | - | - | 1,825.00 | - | - | - | - | - | - | 1,825.00 |
| 1/30/2017 | Ronald J Chleboski | 20A | Review record and case law and draft reply brief in support of Aker's motion for summary judgment (6.3); telephone conference with G. Hansen regarding ImClone and Aker responses to Zurich's opposition (0.3); review and comment upon D. Sullivan's draft response to Zurich's supplemental statement of facts (0.7); coordinate with D. Sullivan and R. Cramer to finalize reply and supporting record and file same (1.0) | 450.00 | 8.30 | 3,735.00 | - | - | 3,735.00 | - | - | 3,735.00 | - | - | - | - | - | - | 3,735.00 |
| 1/31/2017 | Ronald J Chleboski | 20A | Initial review of Zurich's opposition to ImClone and Aker motions for summary judgment (0.2); emails to and from M. Dembling and R. Luisi regarding Zurich exceeding page limit and potential objection to same (0.2); email to G. Hansen regarding same (0.1) | 450.00 | 0.50 | 225.00 | - | - | 225.00 | - | - | 225.00 | - | - | - | - | - | - | 225.00 |
| | | | **Total** | | 171.10 | 53,385.00 | $ - | $ - | $ 53,385.00 | $ - | $ - | $ 53,385.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 53,385.00 |

| | January 2017 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | 171.10 | - | - | 171.10 | - | - | - | - | - | - | 171.10 |
| Fee Amount | $ - | $ - | $ 53,385.00 | $ - | $ - | $ 53,385.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 53,385.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20732
DPL Legal

**January 2017 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | | | | | | | Joint & Several Liability | | | | | | | | | |
| 1/18/2017 | 20A | Postage to send Summary judgment courtesy copies to court | | $ 10.13 | $ | - | $ | - | $ | 10.13 | $ | - | $ | - | $ | 10.13 | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 10.13 |
| 1/31/2017 | 20A | Westlaw charges | | 452.90 | | - | | - | | 452.90 | | - | | - | | 452.90 | | | - | | - | | - | | - | | - | | 452.90 |
| | | | - | $ 463.03 | $ | - | $ | - | $ | 463.03 | $ | - | $ | - | $ | 463.03 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 463.03 |

**January 2017**
**Expense Summary**

| | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sole Liability | | | | | | | | Joint & Several Liability | | | | | | | | | | | | | |
| Expense Amount | $ | - | $ | - | $ | 463.03 | $ | - | $ | - | $ | 463.03 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 463.03 |

193

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
February 2017 - FEES

| | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2017 | Ronald J Chleboski | 20A | Telephone conference with G. Hanson regarding potential objection to Zurich's overlength brief (0.2); emails to and from R. Luisi regarding same (0.1); coordinate with B. Fauss to transmit motion papers to client and insurers and prepare courtesy copies of same for court; email to clients regarding same (0.1) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ 180.00 | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 |
| 2/13/2017 | Ronald J Chleboski | 26, 28 | Email from and to R. Vignali regarding moving forward action items and request for case budget estimate (0.5); conference with D. Sullivan requesting check on ability to recover pre-judgment interest on attorneys fee claims in NJ (0.1); review emails and cases regarding same from D. Sullivan (0.3) | 450.00 | 0.90 | 405.00 | 141.75 | 60.75 | 141.75 | 60.75 | - | 405.00 | - | | - | | - | | - | 405.00 |
| | | | Total | | 1.30 | $ 585.00 | $ 141.75 | $ 60.75 | $ 321.75 | $ 60.75 | $ - | $ 585.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.00 |

| | February 2017 Fee Summary | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 0.32 | 0.14 | 0.72 | 0.14 | - | 1.30 | - | - | - | - | - | - | 1.30 |
| Fee Amount | $ 141.75 | $ 60.75 | $ 321.75 | $ 60.75 | $ - | $ 585.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.00 |

PageID: 20734

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2017 - EXPENSES**

| | | | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2017 | 20A | package to court | | | $ 11.09 | $ - | $ - | $ 11.09 | $ - | $ - | $ 11.09 | | $ - | $ - | $ - | $ - | $ - | $ 11.09 |
| 2/28/2017 | 20A | Westlaw charges | | | 147.97 | - | - | 147.97 | - | - | 147.97 | | - | - | - | - | - | 147.97 |
| | | | Total | - | $ 159.06 | $ - | $ - | $ 159.06 | $ - | $ - | $ 159.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ 159.06 |

| | | | | | February 2017 Expense Summary | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ 159.06 | $ - | $ - | $ 159.06 | $ - | $ - | $ - | $ - | $ - | $ - | $ 159.06 |

195

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 9735
DFL Legal
**March 2017 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | Subtotal | Total Fees |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | | |
| 3/7/2017 | Rachel M. Rosnick | 26 | Conference with R. Chleboski and provide a count for K&L and DFL invoice entries (0.4) | $ 140.00 | 0.40 | $ 56.00 | $ | 19.60 | 8.40 | 19.60 | 8.40 | - | $ 56.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 56.00 |
| 3/7/2017 | Ronald J Chleboski | 26 | Emails from and to R. Vignali regarding case budget project (0.1); conferences with K. Kupecz and R. Rosnick requesting compilation of fee and expense information for budget (0.3); review file, prepare case budget and draft email to K. Ellerman and R. Vignalli regarding same (1.8); email to J. Luciana regarding same (0.1) | 450.00 | 2.30 | 1,035.00 | | - | - | - | - | - | - | 1,035.00 | - | - | - | - | 1,035.00 | 1,035.00 |
| 3/9/2017 | Ronald J Chleboski | 26 | Finalize and issue case budget as requested by R. Vignali and K. Ellerman (0.4) | 450.00 | 0.40 | 180.00 | | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 3/10/2017 | Ronald J Chleboski | 26 | Review accounting reports from L. Davidson and update case budget email to client and insurers regarding same (0.2); emails to/from K. Ellerman regarding matter (0.1) | 450.00 | 0.30 | 135.00 | | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | **Total** | | **3.40** | **$ 1,406.00** | **$** | **19.60** | **8.40** | **19.60** | **8.40** | **-** | **$ 56.00** | **$ 1,350.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 1,350.00** | **$ 1,406.00** |

**March 2017**
**Fee Summary**

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | 0.14 | 0.06 | 0.14 | 0.06 | - | 0.40 | 3.00 | - | - | - | - | 3.00 | 3.40 |
| Fee Amount | $ | 19.60 | 8.40 | 19.60 | 8.40 | - | 56.00 | $ 1,350.00 | - | - | - | - | $ 1,350.00 | $ 1,406.00 |

196

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**April 2017 - FEES**

| | | | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 4/10/2017 | Ronald J Chleboski | 21, 27 | Telephone conference with J. Lisovicz regarding court conference and settlement discussion status (0.2); conference with M. Dembling's office regarding April 11 telephone conference with the Court; email to all counsel regarding court conference (0.1) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 135.00 |
| 4/11/2017 | Ronald J Chleboski | 21 | Telephone conference with J. Waldor and all counsel regarding filing amended pre-trial order (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 4/13/2017 | Ronald J Chleboski | 21, 26 | Email to J. Key, R. Vignali and S. Reid regarding this week's call with Judge Waldor and case budget/plan (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | Total | | 0.70 | $ 315.00 | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 | $ 315.00 |

| | | | April 2017 Fee Summary | | | | | | | | |
| | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | 0.20 | - | - | 0.20 | 0.50 | - | - | - | - | 0.50 | 0.70 |
| Fee Amount | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 225.00 | $ - | $ - | $ - | $ - | $ 225.00 | $ 315.00 |

PageID: 26737

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**April 2017 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | | | | | | | **Joint & Several Liability** | | | | | | | | | | | |
| Date | Task Code | Description | | Quantity | Amount ($) | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | Total Expenses |
| 4/11/2017 | 21 | Conference call charges | | | $ 10.13 | | $ - | | $ - | | $ - | | $ - | | $ - | | $ - | | $ 10.13 | | $ - | | $ - | | $ - | | $ - | | $ 10.13 | $ 10.13 |
| 4/30/2017 | 21 | Pacer charges (Jan-Mar) | | | 13.20 | | - | | - | | - | | - | | - | | - | | 13.20 | | - | | - | | - | | - | | 13.20 | 13.20 |
| 4/30/2017 | 21 | Pacer charges (Jan - Mar) | | | 14.80 | | - | | - | | - | | - | | - | | - | | 14.80 | | - | | - | | - | | - | | 14.80 | 14.80 |
| | | | Total | - | $ 38.13 | | $ - | | $ - | | $ - | | $ - | | $ - | | $ - | | $ 38.13 | | $ - | | $ - | | $ - | | $ - | | $ 38.13 | $ 38.13 |

| April 2017 Expense Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 38.13 | $ - | $ - | $ - | $ - | $ 38.13 | | $ 38.13 |

PageID: 6738

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**May 2017 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/9/2017 | Ronald J Chleboski | 9, 26, 27 | Email to all counsel regarding Pretrial Order (0.1); telephone conference with J. Lisovicz regarding same and potential settlement issues (0.2); emails from other counsel regarding extension to file Pretrial Order (0.1); email to client and insurer representatives regarding status report and Zurich settlement query (0.3); telephone conference with Judge Waldor's clerk requesting extension to file the Pretrial Order; email to all counsel regarding same (0.1); review court notice setting court conference call for May 11; email to all counsel regarding same (0.1) | $ 450.00 | 0.90 | $ 405.00 | | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 315.00 | $ - | $ - | $ - | $ - | $ 315.00 | $ 405.00 |
| 5/11/2017 | Ronald J Chleboski | 9 | Telephone conference with J. Waldor and all counsel (0.4); emails from and to R. Luisi regarding same (0.1); email to D. Sullivan and R. Cramer regarding amended pretrial order (0.2) | 450.00 | 0.70 | 315.00 | | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 5/12/2017 | Denise H. Sullivan | 9 | Review undisputed facts and e-mail from R. Chleboski in preparation for drafting Pretrial Order due June 30, 2017 (0.3) | 250.00 | 0.30 | 75.00 | | - | - | - | - | - | - | 75.00 | - | - | - | - | 75.00 | 75.00 |
| 5/30/2017 | Denise H. Sullivan | 9 | Review local court rules and court orders in preparation for drafting pretrial order (0.3) | 250.00 | 0.30 | 75.00 | | - | - | - | - | - | - | 75.00 | - | - | - | - | 75.00 | 75.00 |
| | | | Total | | 2.20 | $ 870.00 | | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 780.00 | $ - | $ - | $ - | $ - | $ 780.00 | $ 870.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **May 2017 Fee Summary** | | | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total |
| Hours | - | - | 0.20 | - | - | 0.20 | | 2.00 | - | - | - | - | 2.00 | | 2.20 |
| Fee Amount | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | | $ 780.00 | $ - | $ - | $ - | $ - | $ 780.00 | | $ 870.00 |

PageID: 20739

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**May 2017 - EXPENSES**

| | | | | | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | | |
| Date | Task Code | Description | | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 5/11/2017 | 21 | Conference call charges | | | $ 29.13 | | $  - | $  - | $  - | $  - | $  - | $  - | $ 29.13 | $  - | $  - | $  - | $  - | $ 29.13 | $ 29.13 |
| 5/31/2017 | 21 | Westlaw charges | | | 20.12 | | - | - | - | - | - | - | 20.12 | - | - | - | - | 20.12 | 20.12 |
| | | | Total | - | $ 49.25 | | $  - | $  - | $  - | $  - | $  - | $  - | $ 49.25 | $  - | $  - | $  - | $  - | $ 49.25 | $ 49.25 |

| | | | | | | | | | | | | | | | |
| | | | | | | | | **May 2017** | | | | | | | |
| | | | | | | | | **Expense Summary** | | | | | | | |
| | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $  - | $  - | $  - | $  - | $  - | $  - | $ 49.25 | $  - | $  - | $  - | $  - | $ 49.25 | $ 49.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: p740
DHL Legal
June 2017 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/8/2017 | Roberta A. Cramer | 9 | Locate April 2009 pretrial order and download to N drive per R. Chleboski and research second order (0.5) | $ 150.00 | 0.50 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 75.00 | $ - | $ - | $ - | $ - | $ 75.00 | $ 75.00 |
| 6/9/2017 | Denise H. Sullivan | 9 | Research New Jersey District Court and Judge Hayden's requirements for Pretrial Order (0.5); review record for facts to be inserted into Pretrial Order (0.5) | 250.00 | 1.00 | 250.00 | - | - | - | - | - | - | 250.00 | - | - | - | - | 250.00 | 250.00 |
| 6/12/2017 | Denise H. Sullivan | 9 | Correspondence with local counsel regarding matters for inclusion in final pretrial order (0.3) | 250.00 | 0.30 | 75.00 | - | - | - | - | - | - | 75.00 | - | - | - | - | 75.00 | 75.00 |
| 6/19/2017 | Ronald J Chleboski | 9 | Review prior pre-trial orders and begin outlining revised pre-trial order (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 6/21/2017 | Denise H. Sullivan | 9 | Conference with R. Chleboski regarding draft pretrial order (0.3) | 250.00 | 0.30 | 75.00 | - | - | - | - | - | - | 75.00 | - | - | - | - | 75.00 | 75.00 |
| 6/21/2017 | Ronald J Chleboski | 9 | Conference with D. Sullivan regarding outline for and drafting of amended pretrial order (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 6/22/2017 | Denise H. Sullivan | 9 | Draft  joint pretrial order (2.1) | 250.00 | 2.10 | 525.00 | - | - | - | - | - | - | 525.00 | - | - | - | - | 525.00 | 525.00 |
| 6/23/2017 | Denise H. Sullivan | 9 | Draft  joint pretrial order (5.8) | 250.00 | 5.80 | 1,450.00 | - | - | - | - | - | - | 1,450.00 | - | - | - | - | 1,450.00 | 1,450.00 |
| 6/26/2017 | Denise H. Sullivan | 9 | Draft  joint pretrial order (5.8) | 250.00 | 5.80 | 1,450.00 | - | - | - | - | - | - | 1,450.00 | - | - | - | - | 1,450.00 | 1,450.00 |
| 6/27/2017 | Ronald J Chleboski | 9 | Review old pretrial orders and statements of undisputed facts and outline key post-pre trial order history (0.7); conference with D. Sullivan, R. Rosnick and R. Cramer regarding updating pretrial order and trial exhibit list (0.3); review D. Sullivan's draft amended pretrial order and edit same (3.9); conference with D. Sullivan regarding same (0.4) | 450.00 | 5.30 | 2,385.00 | - | - | - | - | - | - | 2,385.00 | - | - | - | - | 2,385.00 | 2,385.00 |
| 6/27/2017 | Rachel M. Rosnick | 9 | Conference with R. Chleboski, D. Sullivan, R. Cramer regarding exhibit list (0.3); review R. Chleboski's Aker e-mail messages for use as trial exhibits (3.7); | 140.00 | 4.00 | 560.00 | - | - | - | - | - | - | 560.00 | - | - | - | - | 560.00 | 560.00 |
| 6/27/2017 | Denise H. Sullivan | 9 | Conference with R. Chleboski regarding revisions/additions to pretrial order (0.4); draft statement of contested facts in joint pretrial order (8.1); conference with R. Chleboski, R. Rosnick and R. Cramer regarding amended pretrial order and exhibit list (0.3) | 250.00 | 8.80 | 2,200.00 | - | - | - | - | - | - | 2,200.00 | - | - | - | - | 2,200.00 | 2,200.00 |
| 6/27/2017 | Roberta A. Cramer | 9 | Conference with R. Chleboski, D. Sullivan and R. Rosnick regarding exhibit list (0.2); review and confirm depositions and dates (0.2) | 150.00 | 0.40 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 6/28/2017 | Denise H. Sullivan | 9 | Draft statement of contested facts and proposed exhibit list in joint pretrial order (7.6) | 250.00 | 7.60 | 1,900.00 | - | - | - | - | - | - | 1,900.00 | - | - | - | - | 1,900.00 | 1,900.00 |
| 6/28/2017 | Rachel M. Rosnick | 9 | Review R. Chleboski's Aker e-mail messages for use as trial exhibits (8.0) | 140.00 | 8.00 | 1,120.00 | - | - | - | - | - | - | 1,120.00 | - | - | - | - | 1,120.00 | 1,120.00 |
| 6/28/2017 | Ronald J Chleboski | 9 | Email to all counsel regarding June 29 conference with J. Waldor (0.1); emails from and to J. Lisovicz regarding amended pretrial order (0.2); review and revise D. Sullivan's draft amended pretrial order (3.8); conferences and coordinate with D. Sullivan and R. Rosnick regarding same (0.4); email to all counsel regarding same (0.3) | 450.00 | 4.80 | 2,160.00 | - | - | - | - | - | - | 2,160.00 | - | - | - | - | 2,160.00 | 2,160.00 |
| 6/29/2017 | Ronald J Chleboski | 9 | Emails to/from various counsel requesting their inserts/additions for amended pretrial order (0.5); emails from/to other counsel regarding MCC's request for extension to file amended pretrial order (0.1); telephone conference with G. Hanson regarding same (0.1); initial review of requested additions and comments on pretrial order from MCC and Imclone (0.3); telephone conference with court regarding extension to file pretrial order (0.2); telephone conference with R. Luisi regarding same (0.2) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 6/29/2017 | Denise H. Sullivan | 9 | Draft statement of contested facts and proposed exhibit list in joint pretrial order (5.7) | 250.00 | 5.70 | 1,425.00 | - | - | - | - | - | - | 1,425.00 | - | - | - | - | 1,425.00 | 1,425.00 |
| 6/29/2017 | Rachel M. Rosnick | 9 | Review R. Chleboski's Aker e-mail messages for use as trial exhibits (0.5) | 140.00 | 0.50 | 70.00 | - | - | - | - | - | - | 70.00 | - | - | - | - | 70.00 | 70.00 |
| | | | Total | | 63.30 | $ 16,860.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,860.00 | $ - | $ - | $ - | $ - | $ 16,860.00 | $ 16,860.00 |

| June 2017 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | | - | - | - | - | - | - | 63.30 | - | - | - | - | 63.30 | 63.30 |
| Fee Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 16,860.00 | $ - | $ - | $ - | $ - | $ 16,860.00 | $ 16,860.00 |

PageID: 20741

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**June 2017 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 6/29/2017 | 21 | Conference call on 06/29/2017 | | $ 3.69 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.69 | $ - | $ - | $ - | $ - | $ 3.69 | $ 3.69 |
| 6/30/2017 | 21 | Westlaw charges | | 13.35 | | - | - | - | - | - | - | 13.35 | - | - | - | - | 13.35 | 13.35 |
| | | **Total** | **-** | **$ 17.04** | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 17.04** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 17.04** | **$ 17.04** |

| | | | | | | June 2017 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Expense Summary | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 17.04 | $ - | $ - | $ - | $ - | $ 17.04 | $ 17.04 |

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 7/12/2017 | Ronald J Chleboski | 9, 26 | E-mail message to all counsel regarding amended pretrial order (0.1); telephone conference with R. Vignali regarding settlement strategy (0.2); telephone conference with J. Key; telephone conference with R. Luisi regarding pretrial order and settlement (0.2); review e-mail messages regarding settlement demands/offers with MCC and Zurich and consider settlement strategy (0.3); telephone conference with J. Howarth regarding pretrial order and settlement (0.2) | $ 450.00 | 1.00 | $ 450.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 450.00 | $ - | $ - | $ - | $ - | $ 450.00 | $ 450.00 |
| 7/13/2017 | Denise H. Sullivan | 9 | Draft Aker proposed additional exhibit list for pretrial order and e-mail message with opposing counsel regarding same (1.8) | 250.00 | 1.80 | 450.00 | | - | - | - | - | - | - | 450.00 | | | | - | 450.00 | 450.00 |
| 7/13/2017 | Ronald J Chleboski | 9 | Review additions to Pretrial Order from others and make further additions based thereon (0.6); e-mail messages to/from /all counsel regarding same (0.2); review D. Sullivan's draft additions to exhibit list for pretrial order (0.2); conference with D. Sullivan regarding finalizing and circulating same (0.1); e-mail messages regarding same (0.1) | 450.00 | 1.20 | 540.00 | | - | - | - | - | - | - | 540.00 | | | | - | 540.00 | 540.00 |
| 7/14/2017 | Denise H. Sullivan | 9 | Respond to e-mail message from opposing counsel regarding Aker proposed additional exhibit list for pretrial order (0.3) | 250.00 | 0.30 | 75.00 | | - | - | - | - | - | - | 75.00 | | | | - | 75.00 | 75.00 |
| 7/14/2017 | Ronald J Chleboski | 9 | Review and revise Amended Pretrial Order (1.3) | 450.00 | 1.30 | 585.00 | | - | - | - | - | - | - | 585.00 | | | | - | 585.00 | 585.00 |
| 7/16/2017 | Ronald J Chleboski | 9 | Review changes/additions to pretrial order from MCC and Liberty (0.4); review and revise pretrial order (1.4); email to all counsel forwarding revised pretrial order (0.1) | 450.00 | 1.90 | 855.00 | | - | - | - | - | - | - | 855.00 | | | | - | 855.00 | 855.00 |
| 7/17/2017 | Denise H. Sullivan | 9 | Per R. Chleboski, review and revise amended pretrial order and additional exhibit list and finalize and prepare for filing (0.7) | 250.00 | 0.70 | 175.00 | | - | - | - | - | - | - | 175.00 | | | | - | 175.00 | 175.00 |
| 7/17/2017 | Ronald J Chleboski | 9 | Review additional changes/additions from Liberty and MCC (0.4); coordinate with B. Fauss to make final changes requested by others (0.2); review revise and finalize amended pretrial order (0.5); miscellaneous e-mail messages from/to counsel regarding same (0.2); conference with and e-mail messages to/from R. Cramer and D. Sullivan regarding finalizing the exhibit list for pretrial order (0.3) | 450.00 | 1.60 | 720.00 | | - | - | - | - | - | - | 720.00 | | | | - | 720.00 | 720.00 |
| 7/18/2017 | Roberta A. Cramer | 9 | Finalize documents for pretrial order and electronically file with the court (0.7) | 150.00 | 0.70 | 105.00 | | - | - | - | - | - | - | 105.00 | | | | - | 105.00 | 105.00 |
| 7/18/2017 | Denise H. Sullivan | 9 | Telephone conference with Judge Waldor's chambers regarding difficulties in e-filing Joint Pretrial Order (0.1); finalize and file order (0.8) | 250.00 | 0.90 | 225.00 | | - | - | - | - | - | - | 225.00 | | | | - | 225.00 | 225.00 |
| 7/18/2017 | Ronald J Chleboski | 9 | E-mail messages to/from counsel regarding filing amended pretrial order (0.1); draft letter to Court for fling of same (0.1); e-mail messages from/to R. Cramer regarding finalizing pretrial order exhibit list for filing (0.2); coordinate with R. Cramer regarding filing pretrial order and exhibits (0.1) | 450.00 | 0.50 | 225.00 | | - | - | - | - | - | - | 225.00 | | | | - | 225.00 | 225.00 |
| | | | Total | | 11.90 | $ 4,405.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,405.00 | $ - | $ - | $ - | $ - | $ 4,405.00 | $ 4,405.00 |

| July 2017 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 11.90 | - | - | - | - | 11.90 | 11.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,405.00 | $ - | $ - | $ - | $ - | $ 4,405.00 | $ 4,405.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
August 2017 - FEES

| | | | | | | | | | Amount | | | | | | | | | | | | | | | | | | |
| | | | | | | | | **Sole Liability** | | | | | | | | | | | **Joint & Several Liability** | | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | | ZA | ZA/Epic | | NC | | Subtotal | All (Excluding NC) | | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2017 | Ronald J Chleboski | 26, 27 | Telephone conference with J. Lisovicz regarding settlement (0.2); telephone conference with J. Howarth regarding same (0.1); email to R. Vignali regarding same (0.2) | $ 450.00 | 0.50 | $ 225.00 | | $ 45.00 | $ - | | $ 180.00 | $ - | | $ - | | $ 225.00 | $ - | | $ - | $ - | $ - | | $ - | | $ - | | $ 225.00 |
| | | | **Total** | | 0.50 | $ 225.00 | | $ 45.00 | $ - | | $ 180.00 | $ - | | $ - | | $ 225.00 | $ - | | $ - | $ - | $ - | | $ - | | $ - | | $ 225.00 |

| | **August 2017** | | | | | | | | | | | | | |
| | **Fee Summary** | | | | | | | | | | | | | |
| | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Hours** | 0.10 | - | 0.40 | - | - | 0.50 | | - | - | - | - | - | - | 0.50 |
| **Fee Amount** | $ 45.00 | $ - | $ 180.00 | $ - | $ - | $ 225.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 225.00 |

**August 2017 - EXPENSES**

|  |  |  |  |  |  | Amount | | | | | | | | | | | |  |
| Date | Task Code | Description | Quantity | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Expenses |
|  |  |  |  |  | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2017 | 21 | Pacer charges (April - June) |  | $ 9.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.30 | $ - | $ - | $ - | $ - | $ 9.30 | $ 9.30 |
|  |  | **Total** | **-** | **$ 9.30** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 9.30** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 9.30** | **$ 9.30** |

**August 2017**
**Expense Summary**

|  | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Expenses |
|  | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 9.30 | $ - | $ - | $ - | $ - | $ 9.30 | $ 9.30 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
September 2017 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 9/5/2017 | Ronald J Chleboski | 20A, 20B, 26 | Review Court's Order granting Aker summary judgment against MCC and Zurich (0.4); e-mail messages and telephone conferences with J. Lisovicz and J. Howarth regarding same and withdrawal of Aker's settlement offers to Zurich and MCC (0.2); e-mail message to IF and Liberty regarding above (0.5); e-mail messages to/from G. Hanson regarding Court's order (0.1); e-mail messages to/from R. Luisi regarding same (0.2) | $ 450.00 | 1.40 | $ 630.00 | $ 315.00 | $ - | $ 315.00 | $ - | $ - | $ 630.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 630.00 |
| 9/15/2017 | Ronald J Chleboski | 20A, 20B | Initial review of motions for reconsideration by MCC and Zurich (0.3); e-mail messages to and conference with B. Fauss regarding updating case file regarding same and preparing briefing binders for me (0.1) | 450.00 | 0.40 | 180.00 | 90.00 | - | 90.00 | - | - | 180.00 | - | | | | - | - | 180.00 |
| 9/18/2017 | Ronald J Chleboski | 20A, 20B | Review scheduling order from Court and e-mail messages to/from M. Dembling regarding same (0.2) | 450.00 | 0.20 | 90.00 | 45.00 | - | 45.00 | - | - | 90.00 | - | | | | - | - | 90.00 |
| 9/26/2017 | Ronald J Chleboski | 20A, 20B | Review MCC and Zurich motion for reconsideration and accompanying record (1.8); draft opposition to MCC's motion (2.0) | 450.00 | 3.80 | 1,710.00 | 855.00 | - | 855.00 | - | - | 1,710.00 | - | | | | - | - | 1,710.00 |
| 9/27/2017 | Ronald J Chleboski | 20A, 20B | E-mail messages to/from R. Luisi regarding Zurich's joinder motion (0.2); e-mail messages to/from M. Dembling regarding same (0.2); conference with D. Sullivan regarding conducting research regarding (a) untimely joinder by Zurich, (b) Rule 11 and duty of candor sanctions against MCC, and (c) summary of "arising out of" cases cited by Zurich (0.3); draft opposition to MCC's reconsideration motion (2.9); e-mail messages with M. Dembling and Zurich's counsel regarding service on DFL Legal (0.1) | 450.00 | 3.70 | 1,665.00 | 832.50 | - | 832.50 | - | - | 1,665.00 | - | | | | - | - | 1,665.00 |
| 9/27/2017 | Denise H. Sullivan | 20A, 20B | Conference with R. Chleboski regarding research necessary for Aker reply (0.3); review three opposing reconsideration motions that need responses (0.7); research regarding Rule 11 sanctions (0.4); research local rules for timing of response (0.4); research on motion to strike untimely filing (1.3); telephone conference with Judge Hayden's assistant and deputy with question about unclear docket due date (0.3) | 250.00 | 3.40 | 850.00 | 850.00 | - | - | - | - | 850.00 | - | | | | - | - | 850.00 |
| 9/28/2017 | Denise H. Sullivan | 20A, 20B | Research regarding Rule 11 sanctions (0.8); telephone conference with Judge Hayden's deputy to follow up on due date question (0.1) | 250.00 | 0.90 | 225.00 | 225.00 | - | - | - | - | 225.00 | - | | | | - | - | 225.00 |
| 9/28/2017 | Ronald J Chleboski | 20A, 20B | E-mail messages and due diligence regarding retention of an expert for a fee application (0.3); draft opposition to MCC's reconsideration motion (2.5) | 450.00 | 2.80 | 1,260.00 | 441.00 | 189.00 | 441.00 | 189.00 | - | 1,260.00 | - | | | | - | - | 1,260.00 |
| 9/29/2017 | Ronald J Chleboski | 20A, 20B | Review Court's text orders regarding rescheduling of motions (0.1) | 450.00 | 0.10 | 45.00 | 22.50 | - | 22.50 | - | - | 45.00 | - | | | | - | - | 45.00 |
| | | | Total | | 16.70 | $ 6,655.00 | $ 3,676.00 | $ 189.00 | $ 2,601.00 | $ 189.00 | $ - | $ 6,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,655.00 |

| September 2017 Fee Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 10.08 | 0.42 | 5.78 | 0.42 | - | 16.70 | - | - | - | - | - | - | 16.70 |
| Fee Amount | $ 3,676.00 | $ 189.00 | $ 2,601.00 | $ 189.00 | $ - | $ 6,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,655.00 |

**September 2017 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 9/29/2017 | 20A, 20B | Westlaw charges | | $ 318.90 | | $ 159.45 | $ - | $ 159.45 | $ - | $ - | $ 318.90 | | $ - | $ - | $ - | $ - | $ - | $ 318.90 |
| 9/29/2017 | 20A, 20B | Pacer charges (July - September) | | 15.90 | | 7.95 | - | 7.95 | - | - | 15.90 | | - | - | - | - | - | 15.90 |
| | | Total | $ - | $ 334.80 | | $ 167.40 | $ - | $ 167.40 | $ - | $ - | $ 334.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 334.80 |

**September 2017**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| Expense Amount | $ 167.40 | $ - | $ 167.40 | $ - | $ - | $ 334.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 334.80 |

207

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**October 2017 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2017 | Denise H. Sullivan | 20B | Research regarding Rule 11 sanctions (1.3) | $ 250.00 | 1.30 | $ 325.00 | $ 325.00 | $ - | $ - | $ - | $ - | $ 325.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 325.00 |
| 10/4/2017 | Denise H. Sullivan | 20B | Research regarding Rule 11 and other sanctions, legal interpretations of "arising out of" and "ongoing operations" (3.8) | 250.00 | 3.80 | 950.00 | 950.00 | - | - | - | - | 950.00 | - | - | - | - | - | - | 950.00 |
| 10/5/2017 | Ronald J Chleboski | 20A, 20B | Conference with D. Sullivan regarding action items regarding oppositions to MCC and Zurich motions for reconsideration (0.2) | 450.00 | 0.20 | 90.00 | 45.00 | - | 45.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 10/5/2017 | Denise H. Sullivan | 20A, 20B | Research regarding Rule 11 and other sanctions; legal interpretations of "arising out of" and "ongoing operations" (1.8); conference with R. Chleboski regarding further research (0.2) | 250.00 | 2.10 | 525.00 | 262.50 | - | 262.50 | - | - | 525.00 | - | - | - | - | - | - | 525.00 |
| 10/10/2017 | Ronald J Chleboski | 20A, 20B | E-mail messages from and to R. Vignali regarding reconsideration motions and strategy conference with IF/Liberty (0.2) | 450.00 | 0.20 | 90.00 | 45.00 | - | 45.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 10/17/2017 | Denise H. Sullivan | 20A, 20B | Research on use of phrase "arising out of ongoing operations and sanctioning attorneys for misstatements (1.5); draft brief sections on those areas (1.4) | 250.00 | 2.90 | 725.00 | 362.50 | - | 362.50 | - | - | 725.00 | - | - | - | - | - | - | 725.00 |
| 10/18/2017 | Victor Abe Delnore | 20A | Review research on arguments in opposition to motion for reconsideration (1.2); draft opposition to motion (4.3) | 300.00 | 5.50 | 1,650.00 | - | - | 1,650.00 | - | - | 1,650.00 | - | - | - | - | - | - | 1,650.00 |
| 10/18/2017 | Roberta A. Cramer | 20A | Prepare binder of Aker summary judgment against Zurich for additional insurance coverage (0.4) | 150.00 | 0.40 | 60.00 | - | - | 60.00 | - | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 10/19/2017 | Victor Abe Delnore | 20A | Draft opposition briefs (5.7) | 300.00 | 5.70 | 1,710.00 | - | - | 1,710.00 | - | - | 1,710.00 | - | - | - | - | - | - | 1,710.00 |
| 10/20/2017 | Ronald J Chleboski | 20A | Review and edit A. Delnore's draft opposition to Zurich's joinder in MCC's motion (2.0); conferences with A. Delnore regarding same (0.3); review A. Delnore's opposition to Zurich's motion for reconsideration (0.4) | 450.00 | 2.70 | 1,215.00 | - | - | 1,215.00 | - | - | 1,215.00 | - | - | - | - | - | - | 1,215.00 |
| 10/20/2017 | Victor Abe Delnore | 20A, 20B | Conference with R. Chleboski (0.8); revise opposition briefs (1.5) | 300.00 | 2.30 | 690.00 | 345.00 | - | 345.00 | - | - | 690.00 | - | - | - | - | - | - | 690.00 |
| 10/22/2017 | Victor Abe Delnore | 20A, 20B | Revise opposition briefs (1.0) | 300.00 | 1.00 | 300.00 | 150.00 | - | 150.00 | - | - | 300.00 | - | - | - | - | - | - | 300.00 |
| 10/22/2017 | Ronald J Chleboski | 20A | Review and revise A. Delnore's draft opposition to Zurich's reconsideration motion (2.9); e-mail message to A. Delnore regarding same (0.2) | 450.00 | 3.10 | 1,395.00 | - | - | 1,395.00 | - | - | 1,395.00 | - | - | - | - | - | - | 1,395.00 |
| 10/23/2017 | Ronald J Chleboski | 20A, 20B | Draft opposition to MCC's motion for reconsideration (2.8); review and revise draft opposition to Zurich's joinder (1.0); review and revise draft opposition to Zurich's motion for reconsideration (4.4) | 450.00 | 8.20 | 3,690.00 | 1,260.00 | - | 2,430.00 | - | - | 3,690.00 | - | - | - | - | - | - | 3,690.00 |
| 10/23/2017 | Roberta A. Cramer | 20A, 20B | Assist in preparation of documents for Aker's opposition briefs (0.4) | 150.00 | 0.40 | 60.00 | 30.00 | - | 30.00 | - | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 10/23/2017 | Victor Abe Delnore | 20A, 20B | Draft and file briefs in opposition to MCC's and Zurich's motions for reconsideration (9.5) | 300.00 | 9.50 | 2,850.00 | 1,425.00 | - | 1,425.00 | - | - | 2,850.00 | - | - | - | - | - | - | 2,850.00 |
| 10/24/2017 | Ronald J Chleboski | 20A, 20B | E-mail messages from and to M. Dembling regarding yesterday's filings (0.1); initial review of ImClone's opposition and MCC's letter submission (0.3) | 450.00 | 0.40 | 180.00 | 90.00 | - | 90.00 | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 10/30/2017 | Ronald J Chleboski | 20A, 20B | Initial review of Zurich's motion for leave to file reply brief regarding its motion for reconsideration (0.3); conference with B. Fauss regarding same and assembly of courtesy copies for court of our opposition to motions for reconsideration (0.2); telephone conference with and e-mail messages to/from G. Hanson regarding same (0.2); conference with A. Delnore regarding potential response to Zurich's request for leave to file a reply brief (0.2) | 450.00 | 0.90 | 405.00 | 90.00 | - | 315.00 | - | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 10/30/2017 | Victor Abe Delnore | 20A | Telephone conference with counsel for ImClone and R. Chleboski (0.2); conference with R. Chleboski (0.6); research and draft opposition to motion to file reply brief (2.5) | 300.00 | 3.30 | 990.00 | - | - | 990.00 | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 10/31/2017 | Victor Abe Delnore | 20A | Revise opposition to Zurich's motion to file reply brief (2.8) | 300.00 | 2.80 | 840.00 | - | - | 840.00 | - | - | 840.00 | - | - | - | - | - | - | 840.00 |
| | | | **Total** | | 56.70 | $ 18,740.00 | $ 5,380.00 | $ - | $ 13,360.00 | $ - | $ - | $ 18,740.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,740.00 |

| October 2017 Fee Summary | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 17.60 | - | 39.10 | - | - | 56.70 | - | - | - | - | - | - | 56.70 |
| Fee Amount | $ 5,380.00 | $ - | $ 13,360.00 | $ - | $ - | $ 18,740.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 18,740.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20748
DPL Legal

**October 2017 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 10/31/2017 | 20A, 20B | Westlaw charges | | $ 342.07 | | $ 171.04 | $ - | $ 171.04 | $ - | $ - | $ 342.07 | | $ - | $ - | $ - | $ - | $ - | $ 342.07 |
| | | Total | - | $ 342.07 | | $ 171.04 | $ - | $ 171.04 | $ - | $ - | $ 342.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ 342.07 |

**October 2017**
**Expense Summary**

| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 171.04 | $ - | $ 171.04 | $ - | $ - | $ 342.07 | $ - | $ - | $ - | $ - | $ - | $ - | $ 342.07 |

209

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
PageID: 32749

**November 2017 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 11/2/2017 | Ronald J Chleboski | 20A | Review Zurich's motion for leave to file a reply brief (0.4); review and revise/comment upon A. Delnore's draft opposition to Zurich's motion for leave to file a reply brief (0.8) | $ 450.00 | 1.20 | $ 540.00 | $ - | $ - | $ 540.00 | $ - | $ - | $ 540.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 540.00 |
| 11/3/2017 | Victor Abe Delnore | 20A | Review co-party's brief for consistency with own arguments (0.4); revise letter brief in opposition to motion for leave (0.8) | 300.00 | 1.20 | 360.00 | - | - | 360.00 | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 11/3/2017 | Ronald J Chleboski | 20A | Review A. Delnore's draft opposition to Zurich's motion to file a reply brief, revise same and draft outline of key points for opposition (1.0); conferences with A. Delnore regarding same (0.2); review/revise A. Delnore's revised draft opposition to Zurich's motion to file a reply (0.4); e-mail messages to/from G. Hanson and A. Delnore regarding same (0.2); review ImClone's draft opposition to Zurich's motion to file a reply brief (0.2) | 450.00 | 2.00 | 900.00 | - | - | 900.00 | - | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 11/6/2017 | Roberta A. Cramer | 20A | Prepare exhibits for letter brief in opposition to Zurich's motion for leave (0.3) | 150.00 | 0.30 | 45.00 | - | - | 45.00 | - | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 11/6/2017 | Ronald J Chleboski | 20A, 20B | Review, revise and finalize for filing Aker's opposition to Zurich's motion for leave to file a reply (0.6); coordinate with A. Delnore and B. Fauss to file same and finalize and serve the courtesy copy of our briefing on the reconsideration motions (0.2); review binder of courtesy copies of recent Aker filings for Court (0.1); edit letter to Court providing same (0.1); coordinate with B. Fauss regarding service of same (0.1) | 450.00 | 1.10 | 495.00 | - | - | 270.00 | - | - | 270.00 | - | 225.00 | - | - | - | 225.00 | 495.00 |
| 11/6/2017 | Victor Abe Delnore | 20A | Finalize and file letter brief in opposition to motion for leave together with exhibits and certificate of service (3.3) | 300.00 | 3.30 | 990.00 | - | - | 990.00 | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| | | | **Total** | | **9.10** | **3,330.00** | $ - | $ - | $ 3,105.00 | $ - | $ - | $ 3,105.00 | $ - | $ 225.00 | $ - | $ - | $ - | $ 225.00 | $ 3,330.00 |

**November 2017**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | 8.60 | - | - | 8.60 | - | 0.50 | - | - | - | 0.50 | 9.10 |
| Fee Amount | $ - | $ - | $ 3,105.00 | $ - | $ - | $ 3,105.00 | $ - | $ 225.00 | $ - | $ - | $ - | $ 225.00 | $ 3,330.00 |

**November 2017 - EXPENSES**

| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 11/7/2017 | 20A | Postage for priority package to Judge Hayden | | $ 12.40 | $ - | $ - | $ 12.40 | $ - | $ - | $ 12.40 | | $ - | $ - | $ - | $ - | $ - | $ 12.40 |
| | | Total | - | $ 12.40 | $ - | $ - | $ 12.40 | $ - | $ - | $ 12.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.40 |

**November 2017**
**Expense Summary**

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ 12.40 | $ - | $ - | $ 12.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ 12.40 |

211

Case 2:07-cv-02190-KSH-CLW   Document 703-4   Filed 08/28/21   Page 213 of 279
Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 6751
DFL Legal
**February 2018 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| 2/2/2018 | Victor Abe Delnore | 29 | Research attorneys fee experts (0.8) | $ 300.00 | 0.80 | $ 240.00 | | $ 84.00 | $ 36.00 | $ 84.00 | $ 36.00 | $ - | $ 240.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 240.00 |
| 2/2/2018 | Ronald J Chleboski | 26, 29 | Review file in anticipation of strategy telephone conference with clients (0.3); telephone conference with S. Reid, R. Vignali, J. Key and R. Luisi regarding case status and moving forward strategy (1.0); conference with A. Delnore regarding obtaining counsel fee expert (0.2); e-mail messages to A. Delnore regarding same (0.2) | 450.00 | 1.70 | 765.00 | | 267.75 | 114.75 | 267.75 | 114.75 | - | 765.00 | - | - | - | - | - | - | 765.00 |
| 2/8/2018 | Victor Abe Delnore | 29 | Telephone conference with NALFA regarding expert fees (0.4) | 300.00 | 0.40 | 120.00 | | - | - | - | - | - | - | 120.00 | - | - | - | - | 120.00 | 120.00 |
| 2/20/2018 | Victor Abe Delnore | 29 | Contact potential experts on attorneys fees (0.3) | 300.00 | 0.30 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 2/20/2018 | Ronald J Chleboski | 29 | E-mail from/to R. Vignali regarding fee expert referral (0.1); conference with A. Delnore regarding status of follow-up on expert leads; e-mails to/from A. Delnore regarding same (0.1); e-mail to New Jersey counsel seeking additional referrals (0.2) | 450.00 | 0.40 | 180.00 | | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 2/21/2018 | Ronald J Chleboski | 29 | Review CVs of potential fee claim experts and e-mail from A. Delnore regarding same (0.4); conference with A. Delnore regarding follow-up to clear conflicts and get CVs/rate information for candidates (0.1) | 450.00 | 0.50 | 225.00 | | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 2/23/2018 | Victor Abe Delnore | 29 | Review and analyze proposed fee certifications used by New Jersey insurance coverage counsel (0.4) | 300.00 | 0.40 | 120.00 | | - | - | - | - | - | - | 120.00 | - | - | - | - | 120.00 | 120.00 |
| 2/23/2018 | Ronald J Chleboski | 29 | Review e-mails from potential fee experts and sample fee application affirmations from prospective experts (0.3); conference with A. Delnore regarding same (0.2) | 450.00 | 0.50 | 225.00 | | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| | | | Total | | 5.00 | $ 1,965.00 | | $ 351.75 | $ 150.75 | $ 351.75 | $ 150.75 | $ - | $ 1,005.00 | $ 960.00 | $ - | $ - | $ - | $ - | $ 960.00 | $ 1,965.00 |

| | **February 2018 Fee Summary** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total |
| Hours | 0.88 | 0.38 | 0.88 | 0.38 | - | 2.50 | 2.50 | - | - | - | - | 2.50 | | 5.00 |
| Fee Amount | $ 351.75 | $ 150.75 | $ 351.75 | $ 150.75 | $ - | $ 1,005.00 | $ 960.00 | $ - | $ - | $ - | $ - | $ 960.00 | | $ 1,965.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
PageID: 10752

**March 2018 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 3/2/2018 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding recovery of attorneys' fees (0.3) | $ 300.00 | 0.30 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 90.00 |
| 3/5/2018 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding fee experts (0.3) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 3/5/2018 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding follow-up on potential fee experts (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 3/15/2018 | Victor Abe Delnore | 29 | Conduct and report on phone interview with S. Pastor regarding possible participation as expert or consultant on fees (0.5) | 300.00 | 0.50 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 3/19/2018 | Victor Abe Delnore | 29 | Telephone conference with S. Pudell, R. Chleboski concerning fee application support (1.2); conference with R. Chleboski on attorney fee application (0.4) | 300.00 | 1.60 | 480.00 | - | - | - | - | - | - | 480.00 | - | - | - | - | 480.00 | 480.00 |
| 3/19/2018 | Ronald J Chleboski | 29 | Telephone conference with S. Pudell regarding potential attorneys' fee expert engagement (1.2); conference with A. Delnore regarding moving forward action items to provide recommendation to client/IF (0.4) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | 720.00 | - | - | - | - | 720.00 | 720.00 |
| 3/20/2018 | Victor Abe Delnore | 29 | Follow up e-mails to potential fee experts/consultants L. Bennett, S. Pastor (0.1); analyze fee litigation in Wyndham case (1.5) | 300.00 | 1.60 | 480.00 | - | - | - | - | - | - | 480.00 | - | - | - | - | 480.00 | 480.00 |
| 3/22/2018 | Ronald J Chleboski | 29 | Initial review of A. Delnore draft e-mail regarding attorneys' fee application and expert support for same (0.3); conference with A. Delnore regarding same (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 3/22/2018 | Victor Abe Delnore | 29 | Research and draft proposal on fee experts (0.9); conference with R. Chleboski regarding same (0.2) | 300.00 | 1.10 | 330.00 | - | - | - | - | - | - | 330.00 | - | - | - | - | 330.00 | 330.00 |
| | | | **Total** | | **7.80** | **$ 2,700.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2,700.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 2,700.00** | **$ 2,700.00** |

| March 2018 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| Hours | | - | - | - | - | - | - | 7.80 | - | - | - | - | 7.80 | 7.80 |
| Fee Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,700.00 | $ - | $ - | $ - | $ - | $ 2,700.00 | $ 2,700.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page 020753

**March 2018 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 3/30/2018 | 29 | Pacer charges (Jan/March) | | $ 46.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 46.80 | $ - | $ - | $ - | $ - | $ 46.80 | $ 46.80 |
| | | Total | - $ | 46.80 | $ - | $ - | $ - | $ - | $ - | $ - | $ 46.80 | $ - | $ - | $ - | $ - | $ 46.80 | $ 46.80 |

| | | March 2018 Expense Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 46.80 | $ - | $ - | $ - | $ - | $ 46.80 | $ 46.80 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**April 2018 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 4/3/2018 | Ronald J Chleboski | 29 | Review Wyndham case regarding fee applications and CVs of prospective experts regarding same (0.7); draft e-mail message to clients regarding retention of fee expert (1.6) | $ 450.00 | 2.30 | $ 1,035.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,035.00 | $ - | $ - | $ - | $ - | $ 1,035.00 | $ 1,035.00 |
| 4/6/2018 | Victor Abe Delnore | 29 | E-mail message with R. Chleboski regarding fee experts (0.1) | 300.00 | 0.10 | 30.00 | | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 4/9/2018 | Ronald J Chleboski | 29 | E-mail messages from/to R. Vignali regarding counsel fee expert and e-mail message to A. Delnore regarding same (0.1) | 450.00 | 0.10 | 45.00 | | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 4/9/2018 | Victor Abe Delnore | 29 | Research potential fee experts (0.7); contact potential fee experts L. Walsh and S. Kelly (0.2) | 300.00 | 0.90 | 270.00 | | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 4/13/2018 | Victor Abe Delnore | 29 | Report to R. Vignali on fee expert recommendations (0.2) | 300.00 | 0.20 | 60.00 | | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 4/16/2018 | Victor Abe Delnore | 29 | Follow-up with potential expert L. Walsh (0.3) | 300.00 | 0.30 | 90.00 | | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 4/19/2018 | Ronald J Chleboski | 29 | E-mail messages from A. Delnore regarding potential fee expert (0.1); conference with A. Delnore regarding follow up with potential experts to obtain budget estimates for fees and initial tasks in preparation for preparing our fee application (0.4); e-mail messages to R. Vignali regarding same (0.1) | 450.00 | 0.60 | 270.00 | | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 4/19/2018 | Victor Abe Delnore | 29 | E-mail message with L. Walsh regarding inability to act as fee expert (0.2) | 300.00 | 0.20 | 60.00 | | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 4/20/2018 | Victor Abe Delnore | 29 | Telephone conference with S. Pudell regarding possible retention as fee expert (0.8); schedule follow-ups with potential fee experts (0.3); conference with R. Chleboski regarding suitability of S. Pudell to serve as fee expert (0.5) | 300.00 | 1.60 | 480.00 | | - | - | - | - | - | - | 480.00 | - | - | - | - | 480.00 | 480.00 |
| 4/23/2018 | Ronald J Chleboski | 29 | Telephone conference with L. Bennett regarding potential fee expert engagement (0.6); conference with A. Delnore regarding action items (0.2) | 450.00 | 0.80 | 360.00 | | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 4/23/2018 | Victor Abe Delnore | 29 | Telephone conference with L. Bennett regarding possible expert retention (0.6); conference with R. Chleboski regarding possible fee expert retention (0.2) | 300.00 | 0.80 | 240.00 | | - | - | - | - | - | - | 240.00 | - | - | - | - | 240.00 | 240.00 |
| | | | Total | | 7.90 | $ 2,940.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,940.00 | $ - | $ - | $ - | $ - | $ 2,940.00 | $ 2,940.00 |

| | | **April 2018** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Fee Summary** | | | | | | | | | | | | |
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 7.90 | - | - | - | - | 7.90 | 7.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,940.00 | $ - | $ - | $ - | $ - | $ 2,940.00 | $ 2,940.00 |

215

**April 2018 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2018 | 29 | Westlaw charges | | $ 13.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ 13.33 | $ - | $ - | $ - | $ - | $ 13.33 | $ 13.33 |
| | | **Total** | **-** | **$ 13.33** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 13.33** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 13.33** | **$ 13.33** |

**April 2018
Expense Summary**

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 13.33 | $ - | $ - | $ - | $ - | $ 13.33 | $ 13.33 |

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | | |
| | | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/8/2018 | Ronald J Chleboski | 29 | Telephone conference with A. Delnore regarding Thursday interview of S. Paster (0.1); e-mail message from/to S. Reid regarding status report (0.2) | 450.00 | 0.30 | 135.00 | $ | - | $ - | $ - | $ - | $ - | $ - | 135.00 | $ - | $ - | $ - | $ - | 135.00 | 135.00 |
| 5/10/2018 | Victor Abe Delnore | 29 | Telephone conference with R. Chleboski to interview S. Pastor as possible fee consultant, expert (0.7); conference with R. Chleboski regarding action items regarding fee expert and fee application (0.4); draft recommendation on fee expert retention (0.5) | 300.00 | 1.60 | 480.00 | | - | - | - | - | - | - | 480.00 | - | - | - | - | 480.00 | 480.00 |
| 5/10/2018 | Ronald J Chleboski | 29 | Telephone conference with S. Paster regarding potential fee expert engagement (0.7); conference with A. Delnore regarding follow-up action items (0.4) | 450.00 | 1.10 | 495.00 | | - | - | - | - | - | - | 495.00 | - | - | - | - | 495.00 | 495.00 |
| 5/13/2018 | Ronald J Chleboski | 29 | Review e-mail messages and notes from discussions with prospective fee experts (0.3); review prior R. Chleboski e-mail reports on fee application and retention of fee experts (0.4); revise, finalize and send report to clients on same (1.7) | 450.00 | 2.40 | 1,080.00 | | - | - | - | - | - | - | 1,080.00 | - | - | - | - | 1,080.00 | 1,080.00 |
| 5/16/2018 | Ronald J Chleboski | 29 | E-mail message to IF and Liberty regarding today's telephone conference (0.1); telephone conference with S. Reid, R. Vignali, R. Luisi and A. Delnore regarding fee application (0.7); e-mail message to IF/Liberty team regarding inclusion of local counsel fees in fee application (0.2) | 450.00 | 1.00 | 450.00 | | 157.50 | 67.50 | 157.50 | 67.50 | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 5/16/2018 | Victor Abe Delnore | 29 | Telephone conference with R. Vignali, R. Luisi, S. Reid and R. Chleboski regarding fee recovery strategy (0.7) | 300.00 | 0.70 | 210.00 | | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| | | | Total | | 7.10 | 2,850.00 | | $ 231.00 | $ 99.00 | $ 231.00 | $ 99.00 | $ - | $ 660.00 | $ 2,190.00 | $ - | $ - | $ - | $ - | $ 2,190.00 | $ 2,850.00 |

| May 2018 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 0.60 | 0.26 | 0.60 | 0.26 | - | 1.70 | 5.40 | - | - | - | - | 5.40 | 7.10 |
| Fee Amount | $ 231.00 | $ 99.00 | $ 231.00 | $ 99.00 | $ - | $ 660.00 | $ 2,190.00 | $ - | $ - | $ - | $ - | $ 2,190.00 | $ 2,850.00 |

217

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**June 2018 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 6/18/2018 | Victor Abe Delnore | 29 | Respond to question from Liberty Mutual about defense counsel (0.1) | $ 300.00 | 0.10 | $ 30.00 | $ 10.50 | $ 4.50 | $ 10.50 | $ 4.50 | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.00 |
| 6/19/2018 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding follow-up items regarding fee application (0.1); e-mail messages to/from A. Delnore and Liberty requesting fee information for Aker lead counsel for fee application (0.2); e-mail messages to/from R. Vignali and J. Key regarding engagement of L. Bennett (0.2) | 450.00 | 0.50 | 225.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 6/21/2018 | Ronald J Chleboski | 29 | E-mails to/from R. Vignali regarding approval of retention of L. Bennett (0.1); review correspondence with L. Bennett regarding confirmation of same (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | Total | | 0.90 $ | 390.00 | $ 89.25 | $ 38.25 | $ 89.25 | $ 38.25 | $ - | $ 255.00 | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 390.00 |

**June 2018**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 0.21 | 0.09 | 0.21 | 0.09 | - | 0.60 | 0.30 | - | - | - | - | 0.30 | 0.90 |
| Fee Amount | $ 89.25 | $ 38.25 | $ 89.25 | $ 38.25 | $ - | $ 255.00 | $ 135.00 | $ - | $ - | $ - | $ - | $ 135.00 | $ 390.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
July 2018 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2018 | Victor Abe Delnore | 29 | E-mail message with L. Bennett regarding possible retention as fee expert (0.1) | $300.00 | 0.10 | $30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $30.00 | $ - | $ - | $ - | $ - | $30.00 | $30.00 |
| 7/9/2018 | Ronald J Chleboski | 20A, 20B | Review court order/opinion regarding MCC and Zurich motion's for reconsideration, e-mail message to clients regarding same (0.9); e-mail messages to/from L. Bennett and A. Delnore regarding retention of L. Bennett as expert for fee application (0.2); conference with J. Luciana regarding order and moving forward plan (0.1) | 450.00 | 1.20 | 540.00 | 202.50 | - | 202.50 | - | - | 405.00 | 135.00 | - | - | - | - | 135.00 | 540.00 |
| 7/10/2018 | Victor Abe Delnore | 29 | Telephone conference with L. Bennett and R. Chleboski regarding expert retention (0.5); assemble materials for use by L. Bennett in composing expert report on fees (0.7) | 300.00 | 1.20 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 7/10/2018 | Ronald J Chleboski | 29 | Telephone conference with L. Bennett and A. Delnore regarding retention for fee application, conference with A. Delnore regarding drafting report to clients and collecting key document set for fee expert (0.8) | 450.00 | 0.80 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 7/11/2018 | Ronald J Chleboski | 21 | Review order from Judge Waldor regarding court conference, e-mail messages to/from A. Delnore and B. Fauss regarding same; calendar court conference (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| | | | Total | | 3.60 | $ 1,425.00 | $ 454.50 | $ 108.00 | $ 454.50 | $ 108.00 | $ - | $ 1,125.00 | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 | $ 1,425.00 |

| July 2018 Fee Summary | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Hours | | 1.15 | 0.30 | 1.15 | 0.30 | - | 2.90 | 0.70 | - | - | - | - | 0.70 | 3.60 |
| Fee Amount | $ | 454.50 | $ 108.00 | $ 454.50 | $ 108.00 | $ - | $ 1,125.00 | $ 300.00 | $ - | $ - | $ - | $ - | $ 300.00 | $ 1,425.00 |

| | | | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/10/2018 | Victor Abe Delnore | 21 | Conference with R. Chleboski regarding court conference and L. Bennett retention, contact court regarding rescheduling of conference (0.1) | $ 300.00 | 0.10 | $ 30.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 30.00 | $ - | $ - | $ - | $ - | $ 30.00 | $ 30.00 |
| 8/10/2018 | Ronald J Chleboski | 21 | Conference with A. Delnore regarding follow up regarding court conference and retention of fee claim expert (0.1); e-mail messages regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | | | | - | 90.00 | 90.00 |
| 8/14/2018 | Victor Abe Delnore | 21 | Telephone conference and e-mail message to reschedule status conference (0.3); telephone conference and e-mail messages with chambers, opposing counsel to reschedule conference (0.3) | 300.00 | 0.60 | 180.00 | - | - | - | - | - | - | 180.00 | | | - | - | 180.00 | 180.00 |
| 8/16/2018 | Victor Abe Delnore | 21 | E-mail message with opposing counsel regarding rescheduling of status conference (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | | | - | - | 30.00 | 30.00 |
| 8/17/2018 | Victor Abe Delnore | 21 | E-mail messages with counsel to reschedule conference (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | | | - | - | 30.00 | 30.00 |
| 8/19/2018 | Ronald J Chleboski | 21, 26, 29 | Review/analyze Aker's 2016 fee allocation and necessary updates to same; review e-mail messages regarding local counsel fees for addition to fee claim (1.5); e-mail message to R. Vignali, S. Reid and J. Key regarding upcoming court conference and retention of L. Bennett (2.4) | 450.00 | 3.90 | 1,755.00 | 614.25 | 263.25 | 614.25 | 263.25 | - | 1,755.00 | - | | | | - | - | 1,755.00 |
| 8/20/2018 | Victor Abe Delnore | 29 | E-mail message with L. Bennett regarding expert retention (0.2) | 300.00 | 0.20 | 60.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | - | | | - | - | 60.00 |
| 8/21/2018 | Victor Abe Delnore | 29 | E-mail message with L. Bennett regarding expert retention, revise model retention letter and e-mail message with J. Key (0.8) | 300.00 | 0.80 | 240.00 | 84.00 | 36.00 | 84.00 | 36.00 | - | 240.00 | - | | | - | - | 240.00 |
| 8/21/2018 | Ronald J Chleboski | 29 | E-mails from/to A. Delnore and L. Bennett regarding retention of L. Bennett (0.2); find R. Chleboski form expert retention letter; e-mail to A. Delnore regarding same (0.1); conference with A. Delnore regarding L. Bennett retention (0.2) | 450.00 | 0.50 | 225.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | - | | | - | - | 225.00 |
| 8/22/2018 | Victor Abe Delnore | 26 | E-mail messages with counsel to reschedule conference (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | | | - | - | 30.00 | 30.00 |
| 8/23/2018 | Victor Abe Delnore | 29 | E-mail messages with L. Bennett, J. Key, R. Chleboski regarding expert retention (0.2); revise retention letter (0.6) | 300.00 | 0.80 | 240.00 | 84.00 | 36.00 | 84.00 | 36.00 | - | 240.00 | - | | | - | - | 240.00 |
| 8/23/2018 | Ronald J Chleboski | 29 | Review and edit draft engagement letter for L. Bennett; conference with A. Delnore regarding finalizing same (0.3); e-mail messages regarding potential fee hearing (0.1) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | | | - | - | 180.00 |
| 8/24/2018 | Ronald J Chleboski | 29 | Review e-mail messages between J. Key and A. Delnore regarding retention of L. Bennett (0.1); e-mail message to A. Delnore regarding same (0.1) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | | | - | - | 90.00 |
| 8/24/2018 | Victor Abe Delnore | 29 | E-mail messages with L. Bennett, J. Key, R. Chleboski regarding expert retention, revise retention letter (0.4) | 300.00 | 0.40 | 120.00 | 42.00 | 18.00 | 42.00 | 18.00 | - | 120.00 | - | | | - | - | 120.00 |
| 8/25/2018 | Ronald J Chleboski | 26 | E-mail messages from/to R. Vignali regarding settlement authority for court conference (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | | | - | - | 45.00 | 45.00 |
| 8/27/2018 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding L. Bennett retention; e-mail messages regarding same (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | | | - | - | 90.00 |
| 8/28/2018 | Ronald J Chleboski | 29 | E-mail messages from/to A. Delnore regarding hearing schedule (0.1); e-mail messages from/to A. Delnore, J. Key and R. Vignali regarding retention of L. Bennett (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | | | - | - | 135.00 | 135.00 |
| 8/28/2018 | Victor Abe Delnore | 21, 29 | Telephone conference with court and e-mail messages with counsel to reschedule conference (0.4); r-mail messages with J. Key, L. Bennett, R. Chleboski regarding conditions of expert retention (0.3) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | | | - | - | 210.00 |
| 8/29/2018 | Ronald J Chleboski | 21 | E-mail messages from/to A. Delnore and counsel regarding scheduling conference (0.1); review court order and e-mail to client regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | | | - | - | 90.00 | 90.00 |
| 8/29/2018 | Victor Abe Delnore | 21 | Reschedule conference through communications with chambers and counsel (0.3) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | | | - | - | 90.00 | 90.00 |
| | | | Total | | 10.20 | $ 3,960.00 | $ 1,123.50 | $ 481.50 | $ 1,123.50 | $ 481.50 | $ - | $ 3,210.00 | $ 750.00 | $ - | $ - | $ - | $ - | $ 750.00 | $ 3,960.00 |

| | | August 2018 Fee Summary | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | 2.84 | 1.22 | 2.84 | 1.22 | - | 8.10 | 2.10 | - | - | - | - | 2.10 | 10.20 |
| Fee Amount | $ 1,123.50 | $ 481.50 | $ 1,123.50 | $ 481.50 | $ - | $ 3,210.00 | $ 750.00 | $ - | $ - | $ - | $ - | $ 750.00 | $ 3,960.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
September 2018 - FEES

| | | | | | | | | | Amount | | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/6/2018 | Victor Abe Delnore | 29 | E-mail message with expert, L. Bennett, regarding retention, scope of work (0.2) | $ 300.00 | 0.20 | $ 60.00 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 60.00 | $ - | $ - | $ - | $ - | $ 60.00 | $ 60.00 |
| 9/27/2018 | Ronald J Chleboski | 21, 29 | Review file and notes from past two status conferences; select materials needed for conference; conference with L. Davidson requesting updated report on fees to date for hearing (1.0); review key case materials and case law regarding MCC and Zurich prior objections to Aker fee application in preparation for conference; e-mails to/from R. Vignali regarding same (1.5) | 450.00 | 2.50 | 1,125.00 | | - | - | - | - | - | - | 1,125.00 | - | - | - | - | 1,125.00 | 1,125.00 |
| 9/28/2018 | Ronald J Chleboski | 21, 29 | Travel from Pittsburgh to Newark (2.0); review Aker's prior fee allocation and case file and key case law regarding fee application issues in route and before conference (1.3); attend conference with Court (1.4); travel from Newark to Pittsburgh (3.0) | 450.00 | 7.70 | 3,465.00 | | - | - | - | - | - | - | 3,465.00 | - | - | - | - | 3,465.00 | 3,465.00 |
| | | | Total | | 10.40 | $ 4,650.00 | $ | - | $ - | $ - | $ - | $ - | $ - | $ 4,650.00 | $ - | $ - | $ - | $ - | $ 4,650.00 | $ 4,650.00 |

| September 2018 Fee Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 10.40 | - | - | - | - | 10.40 | 10.40 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 4,650.00 | $ - | $ - | $ - | $ - | $ 4,650.00 | $ 4,650.00 |

221

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**September 2018 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 9/28/2018 | 29 | Airfare - Pgh/New Jersey | | $   1,190.40 | $   - | $   - | $   - | $   - | $   - | $   - | $   1,190.40 | $   - | $   - | $   - | $   - | $   1,190.40 | $   1,190.40 |
| 9/28/2018 | 29 | Water | | 5.00 | - | - | - | - | - | - | 5.00 | - | - | - | - | 5.00 | 5.00 |
| 9/28/2018 | 29 | Lunch | | 16.36 | - | - | - | - | - | - | 16.36 | - | - | - | - | 16.36 | 16.36 |
| 9/28/2018 | 29 | Dinner | | 30.60 | - | - | - | - | - | - | 30.60 | - | - | - | - | 30.60 | 30.60 |
| 9/28/2018 | 29 | Cab from airport to court | | 18.00 | - | - | - | - | - | - | 18.00 | - | - | - | - | 18.00 | 18.00 |
| 9/28/2018 | 29 | Parking at airport | | 24.00 | - | - | - | - | - | - | 24.00 | - | - | - | - | 24.00 | 24.00 |
| 9/28/2018 | 29 | Mileage to/from airport (52) | | 28.34 | - | - | - | - | - | - | 28.34 | - | - | - | - | 28.34 | 28.34 |
| 9/30/2018 | 29 | Pacer charges (July - September) | | 3.00 | 1.05 | 0.45 | 1.05 | 0.45 | - | 3.00 | | - | - | - | - | - | 3.00 |
| | | **Total** | - | $   1,315.70 | $   1.05 | $   0.45 | $   1.05 | $   0.45 | $   - | $   3.00 | $   1,312.70 | $   - | $   - | $   - | $   - | $   1,312.70 | $   1,315.70 |

| | September 2018 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $   1.05 | $   0.45 | $   1.05 | $   0.45 | $   - | $   3.00 | $   1,312.70 | $   - | $   - | $   - | $   - | $   1,312.70 | $   1,315.70 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**October 2018 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 10/1/2018 | Ronald J Chleboski | 21, 29 | Conference with A. Delnore regarding court conference and action items (0.2); review Judge Waldor's orders regarding schedule for fee application and motions (0.1); emails to/from A. Delnore and L. Bennett regarding moving forward schedule (0.1) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ 180.00 |
| 10/5/2018 | Ronald J Chleboski | 21, 29 | Review notes from court conference and draft report to insurers regarding same (1.2) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | 540.00 | - | - | - | - | - | 540.00 |
| 10/15/2018 | Ronald J Chleboski | 29 | Review and analyze action items and work producte needed for fee application submission (0.5) | 450.00 | 0.50 | 225.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 10/16/2018 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding fee application action items; conference with S. Brutout regarding contract lawyer report for same (0.3); review prior fee allocation (0.2); review preliminary fee allocation template and analyze necessary adjustments to same for final fee application (1.3); begin bullet point outline of key content for fee application factual support (1.7) | 450.00 | 3.50 | 1,575.00 | 551.25 | 236.25 | 551.25 | 236.25 | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| 10/23/2018 | Roberta A. Cramer | 29 | Review as-filed documents for specific dates of 2009 mediation, amended pretrial statement and Zurich and MCCs' motions for reconsideration | 150.00 | 0.30 | 45.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 10/23/2018 | Ronald J Chleboski | 29 | Prepare updated task code list for fee allocations (0.6); review and compile R. Chleboski e-mails in preparation for fee claim data compilation (0.3); draft bullet point outline for contract lawyer action tasks for fee claim data compilation (0.5); conference with A. Delnore regarding kickoff of M. Comstock on compiling record for fee application (0.3); e-mails to/from A. Delnore and M. Comstock regarding same (0.4) | 450.00 | 2.10 | 945.00 | 330.75 | 141.75 | 330.75 | 141.75 | - | 945.00 | - | - | - | - | - | - | 945.00 |
| 10/24/2018 | Ronald J Chleboski | 29 | Review e-mails in anticipation of telephone conference with insurers (0.1); telephone conference with S. Reid, R. Vignali, J. Key and R. Luisi regarding fee application (0.8); update fee claim allocation task codes for fee application (0.3); conference with M. Comstock regarding assisting with project (0.2); draft outline of work tasks and work product requirements for fee applications (0.8); e-mails to A. Delnore regarding above (0.2) | 450.00 | 2.40 | 1,080.00 | 378.00 | 162.00 | 378.00 | 162.00 | - | 1,080.00 | - | - | - | - | - | - | 1,080.00 |
| 10/24/2018 | Victor Abe Delnore | 29 | Orient M. Comstock on fee application project (0.6) | 300.00 | 0.60 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 10/25/2018 | Matthew Comstock | 29 | Conference with A. Delnore regarding fee application project (0.2); analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (8.9) | 150.00 | 9.10 | 1,365.00 | 477.75 | 204.75 | 477.75 | 204.75 | - | 1,365.00 | - | - | - | - | - | - | 1,365.00 |
| 10/25/2018 | Victor Abe Delnore | 29 | Conference with M. Comstock regarding fee application project (0.2) | 300.00 | 0.20 | 60.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 10/26/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (4.2) | 150.00 | 4.20 | 630.00 | 220.50 | 94.50 | 220.50 | 94.50 | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 10/29/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (10.5) | 150.00 | 10.50 | 1,575.00 | 551.25 | 236.25 | 551.25 | 236.25 | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| 10/31/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (8.5) | 150.00 | 8.50 | 1,275.00 | 446.25 | 191.25 | 446.25 | 191.25 | - | 1,275.00 | - | - | - | - | - | - | 1,275.00 |
| | | | **Total** | | **43.50** | **$ 9,675.00** | **$ 3,134.25** | **$ 1,343.25** | **$ 3,134.25** | **$ 1,343.25** | **$ -** | **$ 8,955.00** | **$ 720.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 720.00** | **$ 9,675.00** |

**October 2018**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 14.67 | 6.29 | 14.67 | 6.29 | - | 41.90 | 1.60 | - | - | - | - | 1.60 | 43.50 |
| Fee Amount | $ 3,134.25 | $ 1,343.25 | $ 3,134.25 | $ 1,343.25 | $ - | $ 8,955.00 | $ 720.00 | $ - | $ - | $ - | $ - | $ 720.00 | $ 9,675.00 |

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | **Sole Liability** | | | **Joint & Several Liability** | | | |
| 11/1/2018 | Victor Abe Delnore | 29 | Review and analyze fee summary prepared by M. Comstock; report to R. Chleboski on outstanding items for fee claim (0.4) | $ 300.00 | 0.40 | $ 120.00 | $ 42.00 | $ 18.00 | $ 42.00 | $ 18.00 | $ - | $ 120.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 120.00 |
| 11/1/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (5.7) | 150.00 | 5.70 | 855.00 | 299.25 | 128.25 | 299.25 | 128.25 | - | 855.00 | - | | | | - | | 855.00 |
| 11/4/2018 | Ronald J Chleboski | 29 | Review M. Comstock initial work product for fee application (0.2); e-mail to A. Delnore regarding follow up regarding same (0.1) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | | | | - | | 135.00 |
| 11/6/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (2.0) | 150.00 | 2.00 | 300.00 | 105.00 | 45.00 | 105.00 | 45.00 | - | 300.00 | - | | | | - | | 300.00 |
| 11/6/2018 | Victor Abe Delnore | 29 | Review and analyze billings and instruct M. Comstock on further review (0.2) | 300.00 | 0.20 | 60.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | - | | | | - | | 60.00 |
| 11/8/2018 | Ronald J Chleboski | 29 | Review summary from M. Comstock regarding compilation of discovery case history (0.2); e-mails to/from A. Delnore regarding same (0.1); conference with A. Delnore regarding M. Comstock review of R. Chleboski e-mails regarding procedural history (0.1) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | | | | - | | 180.00 |
| 11/12/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (6.5) | 150.00 | 6.50 | 975.00 | 341.25 | 146.25 | 341.25 | 146.25 | - | 975.00 | - | | | | - | | 975.00 |
| 11/13/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (3.3) | 150.00 | 3.30 | 495.00 | 173.25 | 74.25 | 173.25 | 74.25 | - | 495.00 | - | | | | - | | 495.00 |
| 11/15/2018 | Victor Abe Delnore | 29 | Conference with R. Chleboski on fee recovery proceedings (0.2); review materials assembled by M. Comstock (1.3) | 300.00 | 1.50 | 450.00 | 157.50 | 67.50 | 157.50 | 67.50 | - | 450.00 | - | | | | - | | 450.00 |
| 11/19/2018 | Ronald J Chleboski | 21, 29 | E-mails to/from counsel for MCC, Zurich, ImClone and Liberty regarding extension to schedule for fee application submissions (0.3); telephone conference with J. Lisovicz regarding same and potential stipulation on fee claim allocation (0.2); conference with accounting manager regarding export of post-June 2016 DFL Legal invoice data to Excel needed for Aker fee application (0.1); e-mails to/from L. Davidson regarding same (0.2); review and analyze fee data (0.4); telephone conference with R. DuCarme regarding assistance in compiling a revised Excel template for Aker's final fee application (0.3); e-mails to R. DuCarme regarding same (0.2); prepare draft e-mail to IF and Liberty regarding L. Bennett retention and Liberty's use of billing guidelines for L. Bennett and DFL Legal and potential adverse impacts to Aker's fee application (1.1); conference with J. Luciana regarding same (0.2) | 450.00 | 3.00 | 1,350.00 | 267.75 | 114.75 | 267.75 | 114.75 | - | 765.00 | 585.00 | | | | - | 585.00 | 1,350.00 |
| 11/20/2018 | Ronald J Chleboski | 21, 29 | E-mails from counsel regarding schedule for fee application submissions; e-mail to A. Delnore regarding same (0.2); review counsel fee invoice reports and data compilations regarding same from K. Kupecz (0.2); conference with A. Delnore regarding status of L. Bennett work and retention (0.1); e-mail to R. Vignali and J. Key regarding application of billing guidelines to DFL Legal and L. Bennett invoices and potential impact to Aker's fee application (0.9); e-mails from/to J. Key and R. Vignali regarding same (0.2); e-mails from/to L. Bennett regarding retention letter and revised schedule for her expert report (0.2) | 450.00 | 1.80 | 810.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | 720.00 | | | | - | 720.00 | 810.00 |
| 11/21/2018 | Ronald J Chleboski | 21 | Review and revise draft letter to court regarding extension to schedule for fee application and e-mail to A. Delnore and R. Cramer regarding filing same (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | | | | - | | 90.00 |
| 11/21/2018 | Victor Abe Delnore | 21 | Discuss rescheduling with chambers (0.1); compose and file letter proposing new schedule (0.6) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | | | | - | | 210.00 |
| 11/26/2018 | Ronald J Chleboski | 21 | Review Court Order regarding amendment of schedule for fee submission (0.1); e-mails regarding same (0.1) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | | | | - | | 90.00 |
| 11/29/2018 | Ronald J Chleboski | 29 | E-mails from/to J. Key and Liberty LABS department regarding expert retention and billing guidelines (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | | | | - | 135.00 | 135.00 |
| | | | Total | | 26.50 | $ 6,255.00 | $ 1,685.25 | $ 722.25 | $ 1,685.25 | $ 722.25 | $ - | $ 4,815.00 | $ 1,440.00 | $ - | $ - | $ - | $ - | $ 1,440.00 | $ 6,255.00 |

| | November 2018 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 8.16 | 3.50 | 8.16 | 3.50 | - | 23.30 | 3.20 | - | - | - | - | 3.20 | 26.50 |
| Fee Amount | $ 1,685.25 | $ 722.25 | $ 1,685.25 | $ 722.25 | $ - | $ 4,815.00 | $ 1,440.00 | $ - | $ - | $ - | $ - | $ 1,440.00 | $ 6,255.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
December 2018 - FEES

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| 12/3/2018 | Ronald J Chleboski | 29 | E-mails from/to Liberty regarding L. Bennett retention and Liberty billing guidelines (0.2); e-mails to/from Liberty and R. Vignali regarding same (0.9); conference with A. Delnore regarding same (0.2) | $ 450.00 | 1.30 | $ 585.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 585.00 | $ - | $ - | $ - | $ - | $ 585.00 | $ 585.00 |
| 12/3/2018 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding fee application (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | - | 60.00 |
| 12/6/2018 | Ronald J Chleboski | 29 | Review and respond to IF and Liberty e-mails regarding December 10 telephone conference (0.2); review and respond to K. Cohen and J. Key e-mails regarding DFL Legal invoices and L. Bennett retention agreement (0.4); follow up e-mails from/to IF and Liberty regarding L. Bennett expert retention (0.2); telephone conference with L. Bennett regarding same (0.2); conference with A. Delnore regarding same (0.1) | 450.00 | 1.30 | 585.00 | - | - | - | - | - | - | 585.00 | - | - | - | - | - | 585.00 |
| 12/7/2018 | Victor Abe Delnore | 29 | E-mail message with L. Bennett and assistant regarding retention agreement (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | - | 30.00 |
| 12/7/2018 | Ronald J Chleboski | 29 | E-mails from/to J. Key regarding L. Bennett retention documents (0.1); review L. Bennett retainer and draft proposed revisions to same (0.6); review select case documents and prepare outline of expert scope of services and expert fees (2.2); e-mail to IF and Liberty regarding same (0.3) | 450.00 | 3.20 | 1,440.00 | 504.00 | 216.00 | 504.00 | 216.00 | - | 1,440.00 | - | - | - | - | - | - | 1,440.00 |
| 12/10/2018 | Victor Abe Delnore | 29 | Review additional documents potentially relevant to fee claim and report to R. Chleboski (0.4) | 300.00 | 0.40 | 120.00 | 42.00 | 18.00 | 42.00 | 18.00 | - | 120.00 | - | - | - | - | - | - | 120.00 |
| 12/10/2018 | Ronald J Chleboski | 29 | Telephone conference with S. Reid, R. Vignali and J. Key regarding fee application and L. Bennett retention (0.7); e-mails to/from D. Koskov and J. Key regarding L. Bennett retention (0.2); review preliminary fee allocation templates for K&L Gates and DFL Legal fees and outline key parameters for updated fee allocation template (4.2); e-mail to R. DuCarme, A. Delnore and M. Comstock regarding same (0.5); review select key pleadings regarding chronology of case phases for fee allocation (0.8); e-mail to A. Delnore and M. Comstock regarding same (0.2); e-mail to A. Delnore regarding need for extension for fee application (0.2) | 450.00 | 6.80 | 3,060.00 | 1,071.00 | 459.00 | 1,071.00 | 459.00 | - | 3,060.00 | - | - | - | - | - | - | 3,060.00 |
| 12/10/2018 | Matthew Comstock | 29 | Analyze billing records and case files to classify hours and expenses per fee application task codes for Aker/Ownbey fee declaration (1.0) | 150.00 | 1.00 | 150.00 | 52.50 | 22.50 | 52.50 | 22.50 | - | 150.00 | - | - | - | - | - | - | 150.00 |
| 12/11/2018 | Ronald J Chleboski | 29 | Telephone conference with D. Liskov regarding case status, fee application and retention of L. Bennett for reasonableness opinion (0.7); e-mails from/to R. DuCarme regarding fee allocation template (0.1) | 450.00 | 0.80 | 360.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | 315.00 | - | - | - | - | 315.00 | 360.00 |
| 12/12/2018 | Ronald J Chleboski | 29 | Telephone conference with LitCon, A. Delnore and M. Comstock regarding fee allocation for fee application and review of sole and joint and several liability allocations (0.9); conference with A. Delnore regarding fee application brief and all follow up research regarding joint and several liability for coverage counsel fees (0.4) | 450.00 | 1.30 | 585.00 | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 12/12/2018 | Matthew Comstock | 29 | Telephone conference with Litcon regarding fee allocation template (0.9) | 150.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/12/2018 | Victor Abe Delnore | 29 | Review fee allocation template in preparation for telephone conference with LitCon (0.4); telephone conferences with LitCon personnel, R. Chleboski and M. Comstock regarding same (1.3) | 300.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/12/2018 | Matthew Comstock | 29 | Telephone conference with Litcon regarding fee allocation template (0.9) | 150.00 | 0.90 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 12/12/2018 | Victor Abe Delnore | 29 | Review fee allocation template in preparation for telephone conference with LitCon (0.4); telephone conferences with LitCon personnel, R. Chleboski and M. Comstock regarding same (1.3) | 300.00 | 1.70 | 510.00 | 178.50 | 76.50 | 178.50 | 76.50 | - | 510.00 | - | - | - | - | - | - | 510.00 |
| 12/13/2018 | Ronald J Chleboski | 29 | Telephone conference with L. Bennett regarding case schedule and Lowenstein retainer agreement (0.2); e-mail to A. Delnore regarding L. Bennett retention (0.1); e-mail to IF and Liberty regarding same (0.1); e-mail to IF and Liberty regarding LitCon engagement (0.3) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 12/14/2018 | Ronald J Chleboski | 21 | Conference with A. Delnore regarding obtaining an extension for Aker's fee application (0.1); e-mails among A. Delnore and other counsel regarding same (0.1) | 450.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/14/2018 | Victor Abe Delnore | 21 | E-mail message with counsel to obtain extension on further proceedings (0.1) | 300.00 | 0.10 | 30.00 | 10.50 | 4.50 | 10.50 | 4.50 | - | 30.00 | - | - | - | - | - | - | 30.00 |
| 12/14/2018 | Ronald J Chleboski | 21 | Conference with A. Delnore regarding obtaining an extension for Aker's fee application (0.1); e-mails among A. Delnore and other counsel regarding same (0.1) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 12/17/2018 | Victor Abe Delnore | 21, 29 | E-mail messages with counsel to obtain extension on further proceedings and draft paragraph on scope of expert L. Bennett's work (0.3) | 300.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/18/2018 | Ronald J Chleboski | 21, 29 | Review fee allocation template and task codes regarding same (0.3); review select case files and pleadings regarding fee application (0.5); prepare draft scope of services document for L. Bennett retention (2.3); e-mail to L. Bennett regarding same (0.2) | 450.00 | 3.30 | 1,485.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | 1,125.00 | - | - | - | - | 1,125.00 | 1,485.00 |

225

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DHL Legal
December 2018 - FEES

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 12/19/2018 | Victor Abe Delnore | 29 | Participate in telephone conference with L. Bennett regarding expert retention (0.4); contact court regarding extension and file needed papers (0.2) | 300.00 | 0.60 | 180.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | 120.00 | - | - | - | - | 120.00 | 180.00 |
| 12/19/2018 | Ronald J Chleboski | 29 | E-mails from/to L. Bennett regarding engagement (0.1); telephone conference with L. Bennett and A. Delnore regarding same (0.4); revise and finalize retention agreement and scope of work document for Lowenstein per conference with L. Bennett (0.4); e-mail to L. Bennett regarding same (0.1) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 12/20/2018 | Ronald J Chleboski | 29 | E-mails to/from L. Bennett regarding retainer agreement (0.1); e-mail to Liberty and IF regarding same (0.3) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| | | | Total | | 25.30 $ | 10,350.00 | $ 2,304.75 | $ 987.75 | $ 2,304.75 | $ 987.75 | $ - | $ 6,585.00 | $ 3,765.00 | $ - | $ - | $ - | $ - | $ 3,765.00 | $ 10,350.00 |

| | December 2018 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 5.85 | 2.51 | 5.85 | 2.51 | - | 16.70 | 8.60 | - | - | - | - | 8.60 | 25.30 |
| Fee Amount | $ 2,304.75 | $ 987.75 | $ 2,304.75 | $ 987.75 | $ - | $ 6,585.00 | $ 3,765.00 | $ - | $ - | $ - | $ - | $ 3,765.00 | $ 10,350.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 26766
DPL Legal
**December 2018 - EXPENSES**

| | | | | | | | | | | Amount | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2018 | 29 | LitCon Group - Invoice # 18500-1 (Services rendered through December 31, 2018) | | $ 9,911.25 | | $ 3,468.94 | $ 1,486.69 | $ 3,468.94 | $ 1,486.69 | $  - | $ 9,911.25 | | $  - | $  - | $  - | $  - | $  - | $ 9,911.25 |
| | | Total | - | $ 9,911.25 | | $ 3,468.94 | $ 1,486.69 | $ 3,468.94 | $ 1,486.69 | $  - | $ 9,911.25 | $  - | $  - | $  - | $  - | $  - | $  - | $ 9,911.25 |

| | | | | | | December 2018 Expense Summary | | | | | | | | | | | | |
| | | | Sole Liability | | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 3,468.94 | $ 1,486.69 | $ 3,468.94 | $ 1,486.69 | $  - | $ 9,911.25 | $  - | $  - | $  - | $  - | $  - | $  - | $ 9,911.25 |

**January 2019 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 1/14/2019 | Ronald J Chleboski | 29 | Review and comment upon LitCon fee allocation template and impact of prior fee allocations by LitCon (0.7); e-mails to/from LitCon regarding follow up (0.2) | $ 450.00 | 0.90 | $ 405.00 | $ 141.75 | $ 60.75 | $ 141.75 | $ 60.75 | $ - | $ 405.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 405.00 |
| 1/15/2019 | Ronald J Chleboski | 29 | Review LitCon questions regarding specific fee allocations (0.3); telephone conference with R. DuCarme, B. Reams and A. Delnore regarding LitCon draft fee allocation template and questions regarding fee allocation items (1.1); conference with A. Delnore regarding follow up tasks (0.2); e-mails to A. Delnore regarding same (0.1); additional conference with A. Delnore regarding initial action items regarding fee application (0.3) | 450.00 | 2.00 | 900.00 | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 1/15/2019 | Victor Abe Delnore | 29 | Prepare for and participate in telephone conference with LitCon on fee application analysis (1.1); conference with R. Chleboski regarding same (0.2) | 300.00 | 1.30 | 390.00 | 136.50 | 58.50 | 136.50 | 58.50 | - | 390.00 | - | - | - | - | - | - | 390.00 |
| 1/25/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding action items regarding fee application (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 1/30/2019 | Victor Abe Delnore | 29 | Review fee allocations and make adjustments (2.2) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 1/30/2019 | Victor Abe Delnore | 29 | Prepare responses to LitCon questions about fee allocation (0.7) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| | | | Total | | 7.30 | $ 2,655.00 | $ 929.25 | $ 398.25 | $ 929.25 | $ 398.25 | $ - | $ 2,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,655.00 |

**January 2019**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | | 2.56 | 1.10 | 2.56 | 1.10 | - | 7.30 | - | - | - | - | - | - | 7.30 |
| Fee Amount | $ | 929.25 | 398.25 | 929.25 | 398.25 | $ - | $ 2,655.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 2,655.00 |

228

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**January 2019 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/31/2019 | 29 | LitCon Invoice #18500-2; For service in January 2019 | | $ 17,793.75 | $ 6,227.81 | $ 2,669.06 | $ 6,227.81 | $ 2,669.06 | $ - | $ 17,793.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,793.75 |
| | | **Total** | **-** | **$ 17,793.75** | **$ 6,227.81** | **$ 2,669.06** | **$ 6,227.81** | **$ 2,669.06** | **$ -** | **$ 17,793.75** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 17,793.75** |

| | | | January 2019 Expense Summary | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 6,227.81 | $ 2,669.06 | $ 6,227.81 | $ 2,669.06 | $ - | $ 17,793.75 | $ - | $ - | $ - | $ - | $ - | $ - | $ 17,793.75 |

229

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 2/1/2019 | Victor Abe Delnore | 29 | Review and supplement time allocations on fee application spreadsheet (1.2) | $ 300.00 | 1.20 | $ 360.00 | $ 126.00 | $ 54.00 | $ 126.00 | $ 54.00 | $ - | $ 360.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 360.00 |
| 2/1/2019 | Ronald J Chleboski | 29 | Review LitCon's updated fee allocation template and sample month's data backfill and compilations (0.5); e-mail messages regarding final tweaks to same and moving forward with backfill of data for all months (0.2) | 450.00 | 0.70 | 315.00 | 110.25 | 47.25 | 110.25 | 47.25 | - | 315.00 | - | - | - | - | - | - | 315.00 |
| 2/6/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding allocation of fees for fee application (0.2); e-mails from/to J. Key and R. Vignali regarding progress on fee application (0.4) | 450.00 | 0.60 | 270.00 | 94.50 | 40.50 | 94.50 | 40.50 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 2/7/2019 | Victor Abe Delnore | 29 | E-mail messages with counsel for all parties concerning postponement of next filing (0.3) | 300.00 | 0.30 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 2/7/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding time extension (0.1); e-mail messages to/from A. Delnore and other counsel regarding same (0.1) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 2/8/2019 | Victor Abe Delnore | 21 | E-mail message with counsel for all parties concerning postponement of next filing (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 2/11/2019 | Victor Abe Delnore | 21 | Contact chambers regarding extension (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 2/12/2019 | Victor Abe Delnore | 21 | Draft and file letter seeking extension (0.4) | 300.00 | 0.40 | 120.00 | - | - | - | - | - | - | 120.00 | - | - | - | - | 120.00 | 120.00 |
| 2/12/2019 | Ronald J Chleboski | 21; 29 | E-mail messages to/from A. Delnore regarding submission to court of schedule extension request (0.1); e-mail message to L. Bennett regarding same and review of fee allocation template (0.3); e-mail message to R. DuCarme regarding same (0.1) | 450.00 | 0.50 | 225.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | 45.00 | - | - | - | - | 45.00 | 225.00 |
| 2/28/2019 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding case status to develop agenda for March (0.3) | 300.00 | 0.30 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 2/28/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding action items (0.3); e-mail message to LitCon regarding action items (0.1) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| | | | **Total** | | 5.00 | $ 1,860.00 | $ 551.25 | $ 236.25 | $ 551.25 | $ 236.25 | $ - | $ 1,575.00 | $ 285.00 | $ - | $ - | $ - | $ - | $ 285.00 | $ 1,860.00 |

**February 2019**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 1.44 | 0.62 | 1.44 | 0.62 | - | 4.10 | 0.90 | - | - | - | - | 0.90 | 5.00 |
| Fee Amount | $ 551.25 | $ 236.25 | $ 551.25 | $ 236.25 | $ - | $ 1,575.00 | $ 285.00 | $ - | $ - | $ - | $ - | $ 285.00 | $ 1,860.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2019 - EXPENSES**

| | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2019 | 29 | LitCon Invoice #18500-3; For service in February 2019 | | $ 1,268.75 | | $ 444.06 | $ 190.31 | $ 444.06 | $ 190.31 | $  - | $ 1,268.75 | $  - | $  - | $  - | $  - | $  - | $  - | $ 1,268.75 |
| | | **Total** | **-** | **$ 1,268.75** | | **$ 444.06** | **$ 190.31** | **$ 444.06** | **$ 190.31** | **$  -** | **$ 1,268.75** | **$  -** | **$  -** | **$  -** | **$  -** | **$  -** | **$  -** | **$ 1,268.75** |

| February 2019 Expense Summary | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 444.06 | $ 190.31 | $ 444.06 | $ 190.31 | $  - | $ 1,268.75 | $  - | $  - | $  - | $  - | $  - | $  - | $ 1,268.75 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
March 2019 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | Joint & Several Liability | | | | | |
| 3/1/2019 | Victor Abe Delnore | 29 | Complete fee allocation of DFL fees from July 2016 to October 2018 and provide to B. Reams for incorporation into allocation spreadsheets (2.2); response to B. Reams questions on previous fee allocations (0.3) | $ 300.00 | 2.50 | $ 750.00 | $ 262.50 | $ 112.50 | $ 262.50 | $ 112.50 | $ - | $ 750.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 750.00 |
| 3/1/2019 | Ronald J Chleboski | 29 | Telephone conference with B. Reams and A. Delnore regarding status of fee allocation templates and data importation and moving forward action items (0.3); conference with A. Delnore regarding same (0.1); e-mail to insurers regarding case schedule (0.1) | 450.00 | 0.50 | 225.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 3/5/2019 | Ronald J Chleboski | 29 | Review and comment upon LitCon template for expenses (0.3); e-mail to/from B. Reams and R. DuCarme regarding same and action items (0.2) | 450.00 | 0.50 | 225.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | - | - | - | - | - | - | 225.00 |
| 3/6/2019 | Ronald J Chleboski | 29 | Review A. Delnore answers to LitCon allocation questions (0.2); conference with and e-mail to L. Davidson requesting export of last three months of DFL Legal bills for fee claim submission (0.1); telephone conference with B. Reams and R. DuCarme regarding action items to complete fee allocation (0.2); e-mail to LitCon regarding same (0.1) | 450.00 | 0.60 | 270.00 | 94.50 | 40.50 | 94.50 | 40.50 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 3/8/2019 | Victor Abe Delnore | 29 | Allocate DFL fees and from October 2018 to January 2019 and review questions from B. Reams (0.5) | 300.00 | 0.50 | 150.00 | 52.50 | 22.50 | 52.50 | 22.50 | - | 150.00 | - | - | - | - | - | - | 150.00 |
| 3/11/2019 | Victor Abe Delnore | 29 | Complete and deliver fee and expense allocations from 2016 to 2019 and review and respond to B. Reams questions about prior allocations (2.2) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 3/12/2019 | Victor Abe Delnore | 29 | Review and respond to B. Reams questions on fee allocation (3.9) | 300.00 | 3.90 | 1,170.00 | 409.50 | 175.50 | 409.50 | 175.50 | - | 1,170.00 | - | - | - | - | - | - | 1,170.00 |
| 3/13/2019 | Victor Abe Delnore | 29 | Review and respond to B. Reams questions on fee allocation (0.7) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| 3/14/2019 | Victor Abe Delnore | 29 | Conference with R. Chelboski regarding fee allocations (0.7); implement changes to fee allocations (0.4); e-mail messages with B. Reams on fee allocations (0.1) | 300.00 | 1.20 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 3/15/2019 | Victor Abe Delnore | 29 | Finalize and send to B. Reams revised fee allocations and answers questions on 2008-10 fee allocations (2.5) | 300.00 | 2.50 | 750.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | - | - | - | - | - | - | 750.00 |
| 3/18/2019 | Denise H. Sullivan | 29 | Conference with R. Chleboski and A. Delnore regarding legal research needed for fee petition and review of prior research (0.8) | 250.00 | 0.80 | 200.00 | 70.00 | 30.00 | 70.00 | 30.00 | - | 200.00 | - | - | - | - | - | - | 200.00 |
| 3/18/2019 | Ronald J Chleboski | 29 | Review R. Chleboski working files and key case law (0.5); outline primary legal issues for fee application (0.4); conference with A. Delnore and D. Sullivan regarding fee application action items and legal research needed for same (0.8); e-mail from A. Delnore regarding same (0.1) | 450.00 | 1.80 | 810.00 | 283.50 | 121.50 | 283.50 | 121.50 | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 3/18/2019 | Victor Abe Delnore | 29 | Conference with D. Sullivan and R. Chleboski regarding fee application and research for same (0.8); review fee application preparation to date including fee allocations and analyses prepared by M. Comstock to identify factual and legal questions (2.7) | 300.00 | 3.50 | 1,050.00 | 367.50 | 157.50 | 367.50 | 157.50 | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 3/19/2019 | Denise H. Sullivan | 29 | Research regarding requisites of fee petition, including legal entitlement to fees, procedure for filing, methods of determining fees (7.0) | 250.00 | 7.00 | 1,750.00 | 612.50 | 262.50 | 612.50 | 262.50 | - | 1,750.00 | - | - | - | - | - | - | 1,750.00 |
| 3/20/2019 | Victor Abe Delnore | 29 | Review, research, and respond to fee allocation questions from B. Reams (3.1) | 300.00 | 3.10 | 930.00 | 325.50 | 139.50 | 325.50 | 139.50 | - | 930.00 | - | - | - | - | - | - | 930.00 |
| 3/20/2019 | Ronald J Chleboski | 29 | Review pleadings regarding case history (1.6); review transcript of April 2011 court conference regarding coverage counsel fee claim issues raised by MCC and Zurich (1.1) | 450.00 | 2.70 | 1,215.00 | 425.25 | 182.25 | 425.25 | 182.25 | - | 1,215.00 | - | - | - | - | - | - | 1,215.00 |
| 3/21/2019 | Roberta A. Cramer | 29 | Research documents for timelines, chronologies and certain key documents for fee application (0.4) | 150.00 | 0.40 | 60.00 | 21.00 | 9.00 | 21.00 | 9.00 | - | 60.00 | - | - | - | - | - | - | 60.00 |
| 3/21/2019 | Victor Abe Delnore | 29 | Research for fee application including fees paid to other counsel representing Aker for inclusion in fee application and chronology of mediations, negotiations, and other significant events in litigaton (2.5) | 300.00 | 2.50 | 750.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | - | - | - | - | - | - | 750.00 |
| 3/21/2019 | Ronald J Chleboski | 29 | Review and highlight transcripts of April 11, 2018 and April 25, 2011 hearings (1.4); e-mail to A. Delnore and R. Cramer regarding use of same for fee application (0.1); review R. Chleboski case e-mails and case file regarding fee application and compile timeline of key case events (0.5); e-mails to/from A. Delnore regarding compilation of detailed timeline and record of case history for fee application (0.2); e-mails to/from A. Delnore and M. Dembling regarding obtaining fee data and declaration from M. Dembling for submission with fee application (0.3) | 450.00 | 2.50 | 1,125.00 | 393.75 | 168.75 | 393.75 | 168.75 | - | 1,125.00 | - | - | - | - | - | - | 1,125.00 |
| 3/22/2019 | Victor Abe Delnore | 29 | Identify and assemble key documents and update litigation timeline and descriptive narrative (4.1) | 300.00 | 4.10 | 1,230.00 | 430.50 | 184.50 | 430.50 | 184.50 | - | 1,230.00 | - | - | - | - | - | - | 1,230.00 |
| 3/23/2019 | Ronald J Chleboski | 29 | Review case file and prepare outline of fee application brief (6.9) | 450.00 | 6.90 | 3,105.00 | 1,086.75 | 465.75 | 1,086.75 | 465.75 | - | 3,105.00 | - | - | - | - | - | - | 3,105.00 |
| 3/25/2019 | Denise H. Sullivan | 29 | Research regarding legal support for statutory and contractual attorneys fees provisions and evidentiary standards for proving attorneys fees (3.4); draft memorandum regarding same (0.9) | 250.00 | 4.30 | 1,075.00 | 376.25 | 161.25 | 376.25 | 161.25 | - | 1,075.00 | - | - | - | - | - | - | 1,075.00 |
| 3/25/2019 | Victor Abe Delnore | 29 | Respond to B. Reams questions on fee allocation (2.5) | 300.00 | 2.50 | 750.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | - | - | - | - | - | - | 750.00 |
| 3/25/2019 | Ronald J Chleboski | 29 | Review case file and draft outline of key case history for fee application filing (6.1); review e-mails regarding outstanding fee allocation questions from LitCon (0.2); assess same and e-mail to LitCon regarding same (0.4) | 450.00 | 6.70 | 3,015.00 | 1,055.25 | 452.25 | 1,055.25 | 452.25 | - | 3,015.00 | - | - | - | - | - | - | 3,015.00 |
| 3/26/2019 | Denise H. Sullivan | 29 | Research regarding support for statutory and contractual attorneys fees provisions, evidentiary standards for proving attorneys fees, admissibility of evidence of settlement discussions in present circumstances (2.1); draft memorandum regarding same (2.0) | 250.00 | 4.10 | 1,025.00 | 358.75 | 153.75 | 358.75 | 153.75 | - | 1,025.00 | - | - | - | - | - | - | 1,025.00 |
| 3/26/2019 | Victor Abe Delnore | 29 | Identify and review documents supporting narrative and chronology for fee claim (3.9); respond to B. Reams questions (2.0); review fee allocation methodology (0.5) | 300.00 | 6.40 | 1,920.00 | 672.00 | 288.00 | 672.00 | 288.00 | - | 1,920.00 | - | - | - | - | - | - | 1,920.00 |
| 3/26/2019 | Ronald J Chleboski | 29 | Review case record and draft outline of case history for fee application (4.0); e-mail to A. Delnore regarding same and preparation of fee application (0.2) | 450.00 | 4.20 | 1,890.00 | 661.50 | 283.50 | 661.50 | 283.50 | - | 1,890.00 | - | - | - | - | - | - | 1,890.00 |
| 3/27/2019 | Denise H. Sullivan | 29 | Draft and revise memorandum regarding entitlement to attorneys fees, evidentiary standards for proving reasonableness of fees and hours, admissibility of evidence of settlement discussions (1.8) | 250.00 | 1.80 | 450.00 | 157.50 | 67.50 | 157.50 | 67.50 | - | 450.00 | - | - | - | - | - | - | 450.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**March 2019 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 3/27/2019 | Victor Abe Delnore | 29 | Review fee application brief template prepared by R. Chelboski and identify and add factual specifics and supporting documents (7.5); review and respond to B. Reams questions on fee allocation (1.4) | 300.00 | 8.90 | 2,670.00 | 934.50 | 400.50 | 934.50 | 400.50 | - | 2,670.00 | - | - | - | - | - | - | 2,670.00 |
| 3/27/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding compilation of brief, record and declarations for fee application (0.8); further review of record regarding same (1.4); e-mails to/from A. Delnore and LitCon regarding finalizing fee allocation spreadsheet (0.3) | 450.00 | 2.50 | 1,125.00 | 393.75 | 168.75 | 393.75 | 168.75 | - | 1,125.00 | - | - | - | - | - | - | 1,125.00 |
| 3/27/2019 | Denise H. Sullivan | | Research regarding entitlement to attorney fees, evidentiary standards for proving reasonableness of fees and hours, admissibility of evident of settlement discussions (3.1) | 250.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3/28/2019 | Denise H. Sullivan | 29 | Research regarding entitlement to attorneys fees, voluntary settlement rule, apportionment between co-indemnitors (0.8); draft and revise memorandum regarding same (1.9) | 250.00 | 2.70 | 675.00 | 236.25 | 101.25 | 236.25 | 101.25 | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 3/28/2019 | Victor Abe Delnore | 29 | Research questions posed by B. Reams regarding allocation and check allocation spreadsheet (1.7); research case docket and previous mediation narratives to refine fee application brief (2.2) | 300.00 | 3.90 | 1,170.00 | 409.50 | 175.50 | 409.50 | 175.50 | - | 1,170.00 | - | - | - | - | - | - | 1,170.00 |
| 3/28/2019 | Ronald J Chleboski | 29 | E-mails regarding finalizing fee allocations (0.1); review LitCon questions regarding same (0.3) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 3/29/2019 | Denise H. Sullivan | 29 | Research regarding entitlement to attorneys fees, voluntary settlement rule, apportionment between co-indemnitors (0.2); revise memorandum regarding same (2.2) | 250.00 | 2.40 | 600.00 | 210.00 | 90.00 | 210.00 | 90.00 | - | 600.00 | - | - | - | - | - | - | 600.00 |
| 3/29/2019 | Victor Abe Delnore | 29 | Identify and review additional docket items and correspondence relevant to fee application (2.7) | 300.00 | 2.70 | 810.00 | 283.50 | 121.50 | 283.50 | 121.50 | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 3/29/2019 | Roberta A. Cramer | 29 | Research documents referenced in fee application (4.1) | 150.00 | 4.10 | 615.00 | 215.25 | 92.25 | 215.25 | 92.25 | - | 615.00 | - | - | - | - | - | - | 615.00 |
| 3/29/2019 | Ronald J Chleboski | 29 | Review updated fee allocation spreadsheets from LitCon and compare same to 2016 allocations (1.1); e-mails to/from LitCon regarding remaining items to finalize fee allocation templates (0.2) | 450.00 | 1.30 | 585.00 | 204.75 | 87.75 | 204.75 | 87.75 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 3/31/2019 | Victor Abe Delnore | 29 | Respond to B. Reams questions on allocations (0.4); review and analyze documents identified by R. Cramer as potentially significant to fee application (1.8) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| | | | Total | | 111.50 | $ 36,210.00 | $ 12,673.50 | $ 5,431.50 | $ 12,673.50 | $ 5,431.50 | $ - | $ 36,210.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,210.00 |

| March 2019 Fee Summary | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 39.03 | 16.73 | 39.03 | 16.73 | - | 111.50 | - | - | - | - | - | - | 111.50 |
| Fee Amount | $ 12,673.50 | $ 5,431.50 | $ 12,673.50 | $ 5,431.50 | $ - | $ 36,210.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 36,210.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20773
DFL Legal

**March 2019 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Amount** | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | | | | | | | Joint & Several Liability | | | | | | | | | | | | |
| 3/29/2019 | 29 | Westlaw charges | | $ 351.52 | $ | 123.03 | $ | 52.73 | $ | 123.03 | $ | 52.73 | $ | - | $ | 351.52 | | | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 351.52 |
| 3/31/2019 | 29 | Pacer charges (Jan-Mar) | | 6.30 | | 2.21 | | 0.95 | | 2.21 | | 0.95 | | - | | 6.30 | | | | - | | - | | - | | - | | - | | 6.30 |
| 3/31/2019 | 29 | LitCon Group - Invoice # 18500-4 (Services rendered through March 31, 2019) | | 11,408.75 | | 3,993.06 | | 1,711.31 | | 3,993.06 | | 1,711.31 | | - | | 11,408.75 | | | | - | | - | | - | | - | | - | | 11,408.75 |
| | | **Total** | - | $ 11,766.57 | $ | 4,118.30 | $ | 1,764.99 | $ | 4,118.30 | $ | 1,764.99 | $ | - | $ | 11,766.57 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 11,766.57 |

**March 2019**
**Expense Summary**

| | | MCC | | MCC/Ad | | ZA | | ZA/Epic | | NC | | Subtotal | | All (Excluding NC) | | MCC & ZA | | MCC & MCC/Ad | | ZA & ZA/Epic | | MCC/Ad & ZA/Epic | | Subtotal | | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | | | | | | | Joint & Several Liability | | | | | | | | | | | | |
| Expense Amount | $ | 4,118.30 | $ | 1,764.99 | $ | 4,118.30 | $ | 1,764.99 | $ | - | $ | 11,766.57 | $ | - | $ | - | $ | - | $ | - | $ | - | $ | - | $ | 11,766.57 |

**April 2019 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/1/2019 | Roberta A. Cramer | 29 | Research documents for documents referenced in Aker/Ownbey fee application (7.1) | $ 150.00 | 7.10 | $ 1,065.00 | $ 372.75 | $ 159.75 | $ 372.75 | $ 159.75 | $ - | $ 1,065.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,065.00 |
| 4/1/2019 | Denise H. Sullivan | 29 | Research regarding entitlement to attorneys fees, voluntary settlement rule, apportionment between co-indemnitors (2.9); conference with A. Delnore regarding brief requirements (0.2); draft legal arguments in support of fee petition (2.4) | 250.00 | 5.50 | 1,375.00 | 481.25 | 206.25 | 481.25 | 206.25 | - | 1,375.00 | - | - | - | - | - | - | 1,375.00 |
| 4/1/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding drafting fee application and compilation of key case history record for L. Bennett (0.3) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 4/1/2019 | Victor Abe Delnore | 29 | Coordinate with D. Sullivan on research and drafting of fee application (0.3) | 300.00 | 0.30 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 4/2/2019 | Denise H. Sullivan | 29 | Research regarding entitlement to attorneys fees, voluntary settlement rule, apportionment between co-indemnitors (3.6); draft legal arguments for brief in support of fee petition (3.5) | 250.00 | 7.10 | 1,775.00 | 621.25 | 266.25 | 621.25 | 266.25 | - | 1,775.00 | - | - | - | - | - | - | 1,775.00 |
| 4/2/2019 | Victor Abe Delnore | 29 | Review documents collected for inclusion in orientation package for L. Bennett and research factual issues for application (3.8) | 300.00 | 3.80 | 1,140.00 | 399.00 | 171.00 | 399.00 | 171.00 | - | 1,140.00 | - | - | - | - | - | - | 1,140.00 |
| 4/3/2019 | Roberta A. Cramer | 29 | Prepare documents referenced on timeline per A. Delnore (2.0) | 150.00 | 2.00 | 300.00 | 105.00 | 45.00 | 105.00 | 45.00 | - | 300.00 | - | - | - | - | - | - | 300.00 |
| 4/3/2019 | Denise H. Sullivan | 29 | Research regarding apportionment between co-indemnitors (0.4); revise fee petition legal arguments (1.9) | 250.00 | 2.30 | 575.00 | 201.25 | 86.25 | 201.25 | 86.25 | - | 575.00 | - | - | - | - | - | - | 575.00 |
| 4/3/2019 | Victor Abe Delnore | 29 | Assemble documents for L. Bennet to use in writing narrative portions of report (0.5) | 300.00 | 0.50 | 150.00 | 52.50 | 22.50 | 52.50 | 22.50 | - | 150.00 | - | - | - | - | - | - | 150.00 |
| 4/4/2019 | Roberta A. Cramer | 29 | Prepare documents in chronological order and index into binder per R. Chleboski (1.4) | 150.00 | 1.40 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| 4/4/2019 | Ronald J Chleboski | 29 | Review and comment upon initial key case history compilation for L. Bennett and key record (1.3); conference with A. Delnore regarding finalizing same (0.2) | 450.00 | 1.50 | 675.00 | 236.25 | 101.25 | 236.25 | 101.25 | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 4/4/2019 | Victor Abe Delnore | 29 | Review correspondence files to identify documents for use in fee application and expert report of L. Bennett (1.3); analyze and telephone conference with B. Reams regarding fee template spreadsheet (0.7) | 300.00 | 2.00 | 600.00 | 210.00 | 90.00 | 210.00 | 90.00 | - | 600.00 | - | - | - | - | - | - | 600.00 |
| 4/5/2019 | Roberta A. Cramer | 29 | Reorganize and add additional documents to attorney fees binder per R. Chleboski and update index (4.4) | 150.00 | 4.40 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 4/5/2019 | Ronald J Chleboski | 29 | Review A. Delnore's draft compilation of case timekeepers and comment on same (0.4); e-mail to A. Delnore regarding revisions/additions to same for L. Bennett (0.2) | 450.00 | 0.60 | 270.00 | 94.50 | 40.50 | 94.50 | 40.50 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 4/5/2019 | Victor Abe Delnore | 29 | Add facts to fee application brief (2.3); review binder of key documents to be provided to L. Bennett (0.5) | 300.00 | 2.80 | 840.00 | 294.00 | 126.00 | 294.00 | 126.00 | - | 840.00 | - | - | - | - | - | - | 840.00 |
| 4/8/2019 | Victor Abe Delnore | 29 | Work with B. Reams to refine timekeeper presentation (0.2); analyze timekeepers and fees (0.8) | 300.00 | 1.00 | 300.00 | 105.00 | 45.00 | 105.00 | 45.00 | - | 300.00 | - | - | - | - | - | - | 300.00 |
| 4/9/2019 | Ronald J Chleboski | 29 | Review A. Delnore partial draft of Aker fee application (0.2); telephone conference with L. Bennett and A. Delnore regarding fee application and L. Bennett expert report (0.6) | 450.00 | 0.80 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 4/9/2019 | Victor Abe Delnore | 29 | Telephone conference with L. Bennett regarding engagement (0.4); review and refine template (0.2); draft and revise fee application brief (1.1); research timekeepers for whom fees are sought (2.2) | 300.00 | 3.90 | 1,170.00 | 409.50 | 175.50 | 409.50 | 175.50 | - | 1,170.00 | - | - | - | - | - | - | 1,170.00 |
| 4/10/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding status of fee application draft and provision to L. Bennett of data for her expert report (0.3) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 4/10/2019 | Victor Abe Delnore | 29 | Complete timekeeper research and provide information to L. Bennett and revise fee application brief (2.2) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 4/12/2019 | Victor Abe Delnore | 29 | E-mail messages with counsel regarding extension request (0.1); revise and edit fee application brief (0.5) | 300.00 | 0.60 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 4/16/2019 | Victor Abe Delnore | 29 | E-mail message to L. Bennett regarding report (0.2); review and incorporate local counsel's fees (0.3); expand legal argument in fee application brief (0.7) | 300.00 | 1.20 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 4/17/2019 | Victor Abe Delnore | 29 | Add docket citations to fee application brief (2.1) | 300.00 | 2.10 | 630.00 | 220.50 | 94.50 | 220.50 | 94.50 | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 4/18/2019 | Victor Abe Delnore | 29 | Add correspondence citations to fee application brief (3.0) | 300.00 | 3.00 | 900.00 | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 4/23/2019 | Victor Abe Delnore | 29 | Review fee spreadsheet to identify chronological components of claim and distribution of effort among staff (2.2) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 4/25/2019 | Matthew Comstock | 29 | Review fee invoices and redact for privilege (4.5) | 150.00 | 4.50 | 675.00 | 236.25 | 101.25 | 236.25 | 101.25 | - | 675.00 | - | - | - | - | - | - | 675.00 |
| 4/25/2019 | Victor Abe Delnore | 29 | Conference with M. Comstock regarding redactions (0.3); factual research on discovery and motion practice (3.2) | 300.00 | 3.50 | 1,050.00 | 367.50 | 157.50 | 367.50 | 157.50 | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 4/26/2019 | Victor Abe Delnore | 29 | Draft application brief (2.0); review fee application spreadsheet delivered by LitCon and conference with M. Comstock regarding redactions (0.5); review other fee information (0.2) | 300.00 | 2.70 | 810.00 | 283.50 | 121.50 | 283.50 | 121.50 | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 4/29/2019 | Victor Abe Delnore | 29 | Revise, edit, and add facts to fee application package including brief and declarations (7.2); review redacted fee spreadsheet (0.5) | 300.00 | 7.70 | 2,310.00 | 808.50 | 346.50 | 808.50 | 346.50 | - | 2,310.00 | - | - | - | - | - | - | 2,310.00 |
| 4/29/2019 | Matthew Comstock | 29 | Review fee invoices and redact for privilege (10.0) | 150.00 | 10.00 | 1,500.00 | 525.00 | 225.00 | 525.00 | 225.00 | - | 1,500.00 | - | - | - | - | - | - | 1,500.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**April 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 4/30/2019 | Ronald J Chleboski | 29 | Review A. Delnore's partial draft of fee application and select portions of record (1.2); review M. Comstock's summary of billable hours by task; review and comment upon L. Bennett draft report (0.4); e-mails regarding above (0.4) | 450.00 | 2.20 | 990.00 | | 346.50 | 148.50 | 346.50 | 148.50 | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 4/30/2019 | Matthew Comstock | 29 | Review fee invoices and redact for privilege (9.5) | 150.00 | 9.50 | 1,425.00 | | 498.75 | 213.75 | 498.75 | 213.75 | - | 1,425.00 | - | - | - | - | - | - | 1,425.00 |
| | | | **Total** | | 99.00 | $ 23,975.00 | | $ 8,391.25 | $ 3,596.25 | $ 8,391.25 | $ 3,596.25 | $ - | $ 23,975.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 23,975.00 |

| | | **April 2019 Fee Summary** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | 34.65 | 14.85 | 34.65 | 14.85 | - | 99.00 | - | - | - | - | - | - | 99.00 |
| **Fee Amount** | $ 8,391.25 | $ 3,596.25 | $ 8,391.25 | $ 3,596.25 | $ - | $ 23,975.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 23,975.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

PageID: 25776

DPL Legal

**April 2019 - EXPENSES**

| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/2/2019 | 29 | Clicks - Invoice # 1184247 | | $ 117.00 | $ 40.95 | $ 17.55 | $ 40.95 | $ 17.55 | $ - | $ 117.00 | | $ - | $ - | $ - | $ - | $ - | $ 117.00 |
| 4/4/2019 | 29 | Clicks - Invoice # 1184265 | | 68.81 | 24.08 | 10.32 | 24.08 | 10.32 | - | 68.81 | | - | - | - | - | - | 68.81 |
| 4/5/2019 | 29 | Fed Ex - Invoice # 652137834 (Package to L. Bennett) | | 63.47 | 22.21 | 9.52 | 22.21 | 9.52 | - | 63.47 | | - | - | - | - | - | 63.47 |
| 4/8/2019 | 29 | Clicks - Invoice # 1184288 | | 176.35 | 61.72 | 26.45 | 61.72 | 26.45 | - | 176.35 | | - | - | - | - | - | 176.35 |
| 4/29/2019 | | To reverse a write off for PACER | | 3.00 | 1.05 | 0.45 | 1.05 | 0.45 | - | 3.00 | | - | - | - | - | - | 3.00 |
| 4/30/2019 | 29 | Westlaw charges | | 251.49 | 88.02 | 37.72 | 88.02 | 37.72 | - | 251.49 | | - | - | - | - | - | 251.49 |
| 4/30/2019 | 29 | LitCon Group - Invoice # 18500-5 (Services rendered through April 2019) | | 8,931.25 | 3,125.94 | 1,339.69 | 3,125.94 | 1,339.69 | - | 8,931.25 | | - | - | - | - | - | 8,931.25 |
| **Total** | | | - | $ 9,611.37 | $ 3,363.98 | $ 1,441.71 | $ 3,363.98 | $ 1,441.71 | $ - | $ 9,611.37 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,611.37 |

**April 2019**
**Expense Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Expense Amount | $ 3,363.98 | $ 1,441.71 | $ 3,363.98 | $ 1,441.71 | $ - | $ 9,611.37 | $ - | $ - | $ - | $ - | $ - | $ - | $ 9,611.37 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**May 2019 - FEES**

| Date | Initials/Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | Joint & Several Liability | | | | | |
| 5/1/2019 | Denise H. Sullivan | 29 | Factual research of and documentation of number of motions and other court requests made during pendency of case and their dispositions for fee petition argument (5.8) | $ 250.00 | 5.80 | $ 1,450.00 | $ 507.50 | $ 217.50 | $ 507.50 | $ 217.50 | $ - | $ 1,450.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,450.00 |
| 5/1/2019 | Matthew Comstock | 29 | Fee declaration redactions (1.4) | 150.00 | 1.40 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| 5/1/2019 | Victor Abe Delnore | 21; 29 | Conference with R. Chleboski reviewing changes to fee allocation spreadsheet, brief and action items for L. Bennett report (0.9); review updated spreadsheet provided by LitCon and incorporate into briefing (1.6); e-mail messages with counsel regarding request for extension of filing deadlines (0.2) | 300.00 | 2.70 | 810.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | 60.00 | - | - | - | - | 60.00 | 810.00 |
| 5/1/2019 | Ronald J Chleboski | 29 | Review and comment upon draft Fee Application brief and fee allocation spreadsheet (1.1); conference with A. Delnore reviewing brief and Fee Allocation spreadsheet and necessary action items for finalizing Fee Application and L. Bennett report (0.9) | 450.00 | 2.00 | 900.00 | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 5/2/2019 | Roberta A. Cramer | 29 | Upload J. Luciana Aker files to Outlook and review for discovery documents per A. Delnore and review Q drive for discovery documents (0.7) | 150.00 | 0.70 | 105.00 | 36.75 | 15.75 | 36.75 | 15.75 | - | 105.00 | - | - | - | - | - | - | 105.00 |
| 5/2/2019 | Denise H. Sullivan | 29 | Review docket and case files to document/summarize number of motions and other court requests made during pendency of case, and the dispositions of those motions for fee petition argument (6.3) | 250.00 | 6.30 | 1,575.00 | 551.25 | 236.25 | 551.25 | 236.25 | - | 1,575.00 | - | - | - | - | - | - | 1,575.00 |
| 5/2/2019 | Victor Abe Delnore | 29 | Research and draft Aker fee application brief (4.9); review and comment upon fee spreadsheet (0.7) | 300.00 | 5.60 | 1,680.00 | 588.00 | 252.00 | 588.00 | 252.00 | - | 1,680.00 | - | - | - | - | - | - | 1,680.00 |
| 5/2/2019 | Ronald J Chleboski | 29 | Review A. Delnore's current compilation of discovery history for fee application (0.4); conferences with and e-mails to/from A. Delnore and R. Cramer regarding updating and completing same (0.5) | 450.00 | 0.90 | 405.00 | 141.75 | 60.75 | 141.75 | 60.75 | - | 405.00 | - | - | - | - | - | - | 405.00 |
| 5/3/2019 | Victor Abe Delnore | 29 | Review M. Dembling fee certification for incorporation into fee application (0.3); draft fee application (1.5) | 300.00 | 1.80 | 540.00 | 189.00 | 81.00 | 189.00 | 81.00 | - | 540.00 | - | - | - | - | - | - | 540.00 |
| 5/3/2019 | Ronald J Chleboski | 29 | Review M. Dembling certification for his fees (0.2); e-mails to/from A. Delnore regarding same (0.1) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 5/6/2019 | Victor Abe Delnore | 29 | Research motion practice (discovery and non-discovery) to supplement fee application brief (2.8) | 300.00 | 2.80 | 840.00 | 294.00 | 126.00 | 294.00 | 126.00 | - | 840.00 | - | - | - | - | - | - | 840.00 |
| 5/7/2019 | Victor Abe Delnore | 29 | Review and e-mail message with R. Chleboski and B. Reams on presentation of fee application (0.8); revise and edit fee application brief and create supporting tables (2.2) | 300.00 | 3.00 | 900.00 | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 5/8/2019 | Matthew Comstock | 29 | Review hard copy files for material that may aid fee declaration (1.9) | 150.00 | 1.90 | 285.00 | 99.75 | 42.75 | 99.75 | 42.75 | - | 285.00 | - | - | - | - | - | - | 285.00 |
| 5/8/2019 | Victor Abe Delnore | 29 | Review J. Luciana e-mail messages and additional discovery-related documents on Aker litigation in conjunction with R. Cramer, M. Comstock (2.9); add further detail to time entries and categorizations (5.2) | 300.00 | 8.10 | 2,430.00 | 850.50 | 364.50 | 850.50 | 364.50 | - | 2,430.00 | - | - | - | - | - | - | 2,430.00 |
| 5/9/2019 | Victor Abe Delnore | 29 | Per R. Chleboski, create and test task code groupings (2.2); revise and edit fee application brief (3.1) | 300.00 | 5.30 | 1,590.00 | 556.50 | 238.50 | 556.50 | 238.50 | - | 1,590.00 | - | - | - | - | - | - | 1,590.00 |
| 5/9/2019 | Victor Abe Delnore | 29 | Telephone conferences and e-mails with B. Reams and R. Chleboski regarding application of task code groupings and further analysis of time entries (1.7) | 300.00 | 1.70 | 510.00 | 178.50 | 76.50 | 178.50 | 76.50 | - | 510.00 | - | - | - | - | - | - | 510.00 |
| 5/10/2019 | Victor Abe Delnore | 29 | Follow up telephone conference and e-mail messages with B. Reams to further resolve fee coding, grouping, and classification (3.4) | 300.00 | 3.40 | 1,020.00 | 357.00 | 153.00 | 357.00 | 153.00 | - | 1,020.00 | - | - | - | - | - | - | 1,020.00 |
| 5/13/2019 | Victor Abe Delnore | 29 | Provide further allocation of task codes to B. Reams (2.0); revise, draft, and edit fee application brief (7.1) | 300.00 | 9.10 | 2,730.00 | 955.50 | 409.50 | 955.50 | 409.50 | - | 2,730.00 | - | - | - | - | - | - | 2,730.00 |
| 5/14/2019 | Victor Abe Delnore | 29 | Revise, draft, and edit fee application brief and supporting documents (7.6); review, analysis, and communications with B. Reams regarding supporting spreadsheet (1.1) | 300.00 | 8.70 | 2,610.00 | 913.50 | 391.50 | 913.50 | 391.50 | - | 2,610.00 | - | - | - | - | - | - | 2,610.00 |
| 5/14/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding fee application and LitCon's progress on production of breakdowns of phases of work for exhibits to fee application (0.3) | 450.00 | 0.30 | 135.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 5/15/2019 | Victor Abe Delnore | 29 | Further coordination with B. Reams on final spreadsheet including resolution of questions and preparation of subsidiary tables and analyses (2.5); revise, edit, and condense fee application brief (6.1) | 300.00 | 8.60 | 2,580.00 | 903.00 | 387.00 | 903.00 | 387.00 | - | 2,580.00 | - | - | - | - | - | - | 2,580.00 |
| 5/16/2019 | Roberta A. Cramer | 29 | Prepare exhibits for attorney fee filing (5.0) | 150.00 | 5.00 | 750.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | - | - | - | - | - | - | 750.00 |
| 5/16/2019 | Victor Abe Delnore | 29 | Finalize and file fee application and supporting papers (15.0) | 300.00 | 15.00 | 4,500.00 | 1,575.00 | 675.00 | 1,575.00 | 675.00 | - | 4,500.00 | - | - | - | - | - | - | 4,500.00 |
| 5/16/2019 | Ronald J Chleboski | 29 | Draft, revise and finalize Aker's fee application and all supporting filings (10.1); oversight of and miscellaneous conferences and coordinate with A. Delnore regarding same (1.5) | 450.00 | 11.60 | 5,220.00 | 1,827.00 | 783.00 | 1,827.00 | 783.00 | - | 5,220.00 | - | - | - | - | - | - | 5,220.00 |
| 5/17/2019 | Ronald J Chleboski | 29 | Draft, revise and finalize Aker's fee application and all supporting filings (4.0); conferences and coordinate with A. Delnore regarding finalizing and filing same (0.6) | 450.00 | 4.60 | 2,070.00 | 724.50 | 310.50 | 724.50 | 310.50 | - | 2,070.00 | - | - | - | - | - | - | 2,070.00 |
| 5/17/2019 | Victor Abe Delnore | 29 | Finalize and file fee application and supporting papers, related conferences with R. Chleboski regarding same (5.0); review other parties' filings of May 17, 2019 and plan response (0.4) | 300.00 | 5.40 | 1,620.00 | 567.00 | 243.00 | 567.00 | 243.00 | - | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 5/19/2019 | Ronald J Chleboski | 29 | Download and initial review of 5/16 filings (0.7); e-mail to client/insurers regarding same and moving forward action items (0.4); e-mail to B. Fauss regarding same | 450.00 | 1.10 | 495.00 | 173.25 | 74.25 | 173.25 | 74.25 | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 5/20/2019 | Joseph L Luciana | 29 | Review Aker fee application, Zurich letter regarding Aker's fee application and MidContinent motion for summary judgment (0.2) | 450.00 | 0.20 | 90.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 5/20/2019 | Roberta A. Cramer | 29 | Download J. Lisovicz letter to Judge re Zurich's position, MCC's summary judgment to dismiss Aker's ee application, Aker's fee application per J. Luciana (0.3) | 150.00 | 0.30 | 45.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 5/20/2019 | Victor Abe Delnore | 21 | Communications with chambers at request of R. Chleboski concerning order entered by court dated May 19, 2019 (0.5) | 300.00 | 0.50 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 5/21/2019 | Victor Abe Delnore | 29 | E-mail messages with opposing counsel regarding automatic order of May 19, 2019 (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 5/23/2019 | Victor Abe Delnore | 29 | Conference with R. Chleboski on response to Zurich's filing (0.2); outline response (0.5) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |

| | | | | | | | | | Amount | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/23/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding follow up to Zurich letter submission and schedule for drafting opposition to MCC motion (0.2); review Zurich letter brief filing and court scheduling order regarding motion filing schedule and A. Delnore outline of response to Zurich (0.4); e-mail to A. Delnore regarding same (0.1) | 450.00 | 0.70 | 315.00 | 31.50 | 13.50 | 256.50 | 13.50 | - | 315.00 | - | - | - | - | - | - | 315.00 |
| 5/24/2019 | Victor Abe Delnore | 29 | Draft letter to court objecting to Zurich's filing (0.8) | 300.00 | 0.80 | 240.00 | - | - | 240.00 | - | - | 240.00 | - | - | - | - | - | - | 240.00 |
| 5/26/2019 | Ronald J Chleboski | 29 | Review MCC's motion for summary judgment and accompanying papers (0.7); review related motions and court orders and draft e-mail to client and insurers regarding same and Zurich's letter brief (0.9) | 450.00 | 1.60 | 720.00 | 405.00 | - | 315.00 | - | - | 720.00 | - | - | - | - | - | - | 720.00 |
| 5/27/2019 | Ronald J Chleboski | 29 | Review and revise draft letter to Court objecting to Zurich's letter brief submission (1.2); e-mail to A. Delnore regarding same (0.1) | 450.00 | 1.30 | 585.00 | - | - | 585.00 | - | - | 585.00 | - | - | - | - | - | - | 585.00 |
| | | | Total | | 129.30 | $ 40,480.00 | $ 13,869.50 | $ 5,770.50 | $ 14,829.50 | $ 5,770.50 | $ - | $ 40,240.00 | $ 240.00 | $ - | $ - | $ - | $ - | $ 240.00 | $ 40,480.00 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | May 2019 Fee Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total | | |
| Hours | 44.41 | 18.65 | 46.81 | 18.65 | - | 128.50 | 0.80 | - | - | - | - | 0.80 | 129.30 | | |
| Fee Amount | $ 13,869.50 | $ 5,770.50 | $ 14,829.50 | $ 5,770.50 | $ - | $ 40,240.00 | $ 240.00 | $ - | $ - | $ - | $ - | $ 240.00 | $ 40,480.00 | | |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 20779

**DFL Legal**
**May 2019 - EXPENSES**

| | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 5/31/2019 | 29 | LitCon Invoice # . 18500-6 (Services rendered through May 31, 2019) | | $ 10,936.25 | $ | 3,827.69 | $ 1,640.44 | $ 3,827.69 | $ 1,640.44 | $ - | $ 10,936.25 | | $ - | $ - | $ - | $ - | $ - | $ 10,936.25 |
| 5/31/2019 | 29 | Lowenstein sandler - Invoice # 906581 (Services rendered through May 31, 2019) | | 962.00 | | 336.70 | 144.30 | 336.70 | 144.30 | - | 962.00 | | - | - | - | - | - | 962.00 |
| 5/31/2019 | 29 | Lowenstein Sandler - Invoice # 902687 (Services rendered through April 30, 2019) | | 8,544.00 | | 2,990.40 | 1,281.60 | 2,990.40 | 1,281.60 | - | 8,544.00 | | - | - | - | - | - | 8,544.00 |
| | | Total | - | $ 20,442.25 | $ | 7,154.79 | $ 3,066.34 | $ 7,154.79 | $ 3,066.34 | $ - | $ 20,442.25 | $ - | $ - | $ - | $ - | $ - | $ - | $ 20,442.25 |

| | May 2019 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 7,154.79 | $ 3,066.34 | $ 7,154.79 | $ 3,066.34 | $ - | $ 20,442.25 | $ - | $ - | $ - | $ - | $ - | $ - | | $ 20,442.25 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
June 2019 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| 6/5/2019 | Victor Abe Delnore | 29 | Research and draft opposition to MCC's motion (5.2) | $ 300.00 | 5.20 | $ 1,560.00 | $ 1,560.00 | $ - | $ - | $ - | $ - | $ 1,560.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,560.00 |
| 6/6/2019 | Victor Abe Delnore | 29 | Factual research for opposition to MCC's motion (3.7) | 300.00 | 3.70 | 1,110.00 | 1,110.00 | - | - | - | - | 1,110.00 | - | - | - | - | - | - | 1,110.00 |
| 6/7/2019 | Ronald J Chleboski | 29 | Review MCC letter to court regarding schedule/procedure for Aker's fee app (0.1); e-mail to and telephone conference with J. Lisovicz regarding same (0.2); conference with A. Delnore regarding same (0.1) | 450.00 | 0.40 | 180.00 | - | - | 180.00 | - | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 6/10/2019 | Victor Abe Delnore | 29 | Research and draft opposition to MCC's motion (1.2); e-mail message with R. Chleboski regarding Zurich's position (0.2) | 300.00 | 1.40 | 420.00 | 360.00 | - | 60.00 | - | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 6/11/2019 | Victor Abe Delnore | 29 | Telephone conferences and e-mail messages with R. Chleboski, M. Dembling and J. Lisovicz regarding Zurich's filings (0.2); research and draft response to MCC's motion (3.6) | 300.00 | 3.80 | 1,140.00 | 1,080.00 | - | 60.00 | - | - | 1,140.00 | - | - | - | - | - | - | 1,140.00 |
| 6/12/2019 | Victor Abe Delnore | 29 | Review letter filed by Zurich and summarize for R. Chleboski (0.3); research and draft response to MCC's motion (3.4) | 300.00 | 3.70 | 1,110.00 | 1,020.00 | - | 90.00 | - | - | 1,110.00 | - | - | - | - | - | - | 1,110.00 |
| 6/13/2019 | Victor Abe Delnore | 29 | Research and draft response to MCC's motion (1.4) | 300.00 | 1.40 | 420.00 | 420.00 | - | - | - | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 6/14/2019 | Victor Abe Delnore | 29 | Review prior filings and research on issues raised in MCC's motion and draft opposition to MCC's motion (5.1) | 300.00 | 5.10 | 1,530.00 | 1,530.00 | - | - | - | - | 1,530.00 | - | - | - | - | - | - | 1,530.00 |
| 6/18/2019 | Victor Abe Delnore | 29 | Draft response to MCC's motion (3.6) | 300.00 | 3.60 | 1,080.00 | 1,080.00 | - | - | - | - | 1,080.00 | - | - | - | - | - | - | 1,080.00 |
| 6/19/2019 | Victor Abe Delnore | 29 | Research legal issues raised in MCC's brief based on prior briefing (2.6) | 300.00 | 2.60 | 780.00 | 780.00 | - | - | - | - | 780.00 | - | - | - | - | - | - | 780.00 |
| 6/25/2019 | Victor Abe Delnore | 29 | Research and draft opposition to MCC's motion (3.3) | 300.00 | 3.30 | 990.00 | 990.00 | - | - | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 6/26/2019 | Victor Abe Delnore | 29 | Review prior rulings and filing, and incorporate relevant items in opposition to MCC's motion and accompanying record (3.5) | 300.00 | 3.50 | 1,050.00 | 1,050.00 | - | - | - | - | 1,050.00 | - | - | - | - | - | - | 1,050.00 |
| 6/28/2019 | Victor Abe Delnore | 29 | Review legal authorities raised in MCC's brief (1.2) | 300.00 | 1.20 | 360.00 | 360.00 | - | - | - | - | 360.00 | - | - | - | - | - | - | 360.00 |
| | | | **Total** | | **38.90** | **$ 11,730.00** | **$ 11,340.00** | **$ -** | **$ 390.00** | **$ -** | **$ -** | **$ 11,730.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 11,730.00** |

| June 2019 Fee Summary | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | 37.80 | - | 1.10 | - | - | 38.90 | - | - | - | - | - | - | 38.90 |
| Fee Amount | | $ 11,340.00 | $ - | $ 390.00 | $ - | $ - | $ 11,730.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,730.00 |

| | | | | | | | Amount | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sole Liability | | | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 6/28/2019 | 29 | Pacer charges (April - June) | | $ 63.50 | | $ 22.23 | $ 9.53 | $ 22.23 | $ 9.53 | $ - | $ 63.50 | | $ - | $ - | $ - | $ - | $ - | $ 63.50 |
| | | Total | - | $ 63.50 | | $ 22.23 | $ 9.53 | $ 22.23 | $ 9.53 | $ - | $ 63.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 63.50 |

| | | | | | | June 2019 Expense Summary | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 22.23 | $ 9.53 | $ 22.23 | $ 9.53 | $ - | $ 63.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 63.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 25782
DPL Legal
**July 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| 7/2/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC's summary judgment motion (1.7) | $ 300.00 | 1.70 | $ 510.00 | $ 510.00 | $ - | $ - | $ - | $ - | $ 510.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 510.00 |
| 7/3/2019 | Victor Abe Delnore | 30 | Conference with R. Chleboski regarding strategy (0.3) | 300.00 | 0.30 | 90.00 | 90.00 | - | - | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 7/3/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC's summary judgment motion (2.1) | 300.00 | 2.10 | 630.00 | 630.00 | - | - | - | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 7/3/2019 | Ronald J Chleboski | 30 | Conference with A. Delnore regarding opposition to MCC motion (0.3) | 450.00 | 0.30 | 135.00 | 135.00 | - | - | - | - | 135.00 | - | - | - | - | - | - | 135.00 |
| 7/8/2019 | Ronald J Chleboski | 21 | Draft letter to Judge Waldor regarding status conference regarding fee application (0.4); e-mails to/from A. Delnore and R. Cramer regarding filing same (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 7/9/2019 | Ronald J Chleboski | 21; 30 | Conference with A. Delnore regarding opposition to MCC's motion and response to court regarding July 11th status conference notice (0.2); review recent letter filings by Aker, Zurich and MCC regarding status conference and fee application motion procedure and draft letter to Court regarding same (0.6); e-mails regarding finalizing and filing R. Chleboski letter to Court (0.1); initial review of partial draft opposition to MCC motion (0.3) | 450.00 | 1.20 | 540.00 | 225.00 | - | - | - | - | 225.00 | 315.00 | - | - | - | - | 315.00 | 540.00 |
| 7/9/2019 | Victor Abe Delnore | 21 | Finalize and file letter to court regarding status conference and fee application motion procedures (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 7/10/2019 | Victor Abe Delnore | 21 | Telephone conference with chambers to confirm receipt of recent filings (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 7/16/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC's summary judgment motion (3.1) | 300.00 | 3.10 | 930.00 | 930.00 | - | - | - | - | 930.00 | - | - | - | - | - | - | 930.00 |
| 7/17/2019 | Ronald J Chleboski | 21 | Meet and confer conference with T. Smith regarding procedure and schedule extension for submission of oppositions to Aker's fee application and Zurich's letter brief (0.3); e-mail to T. Smith regarding same (0.4) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| 7/18/2019 | Ronald J Chleboski | 21; 27 | Review Zurich letter to Court regarding schedule/procedure for Aker's fee application and related motions (0.2); e-mails to/from A. Delnore and B. Fauss regarding response to same and updating N drive with latest filings (0.2) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 7/22/2019 | Ronald J Chleboski | 21; 26 | Review Zurich's and MCC's 7/18 filings requesting extensions to the briefing schedule for motions regarding Aker's fee application and related filings by Zurich, MCC and Aker (0.8); draft, finalize and file with Court letter responding to same (1.6); review Court's text order regarding suspension of briefing regarding Aker's fee application; prepare draft letter to Court re-requesting 8/7/2019 conference be held telephonically in lieu of in person, as ordered (0.4); e-mail to client giving status update (1.0); e-mail to R. Luisi requesting Liberty consent to same (0.1); e-mail to G. Hanson requesting ImClone consent to same (0.1) | 450.00 | 4.00 | 1,800.00 | - | - | - | - | - | - | 1,800.00 | - | - | - | - | 1,800.00 | 1,800.00 |
| 7/26/2019 | Ronald J Chleboski | 21 | Telephone conference with J. Lisovicz requesting consent to holding status conference telephonically (0.1); e-mails to/from J. Lisovicz regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | **Total** | | 14.80 | $ 5,535.00 | $ 2,520.00 | $ - | $ - | $ - | $ - | $ 2,520.00 | $ 3,015.00 | $ - | $ - | $ - | $ - | $ 3,015.00 | $ 5,535.00 |

| July 2019 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | |
| Hours | 8.00 | - | - | - | - | 8.00 | 6.80 | - | - | - | - | 6.80 | 14.80 |
| Fee Amount | $ 2,520.00 | $ - | $ - | $ - | $ - | $ 2,520.00 | $ 3,015.00 | $ - | $ - | $ - | $ - | $ 3,015.00 | $ 5,535.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**July 2019 - EXPENSES**

|  |  |  |  |  | | Amount | | | | | | | | | | | | | | |
|  |  |  |  |  | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/2019 | 29 | Westlaw charges | | | $157.30 | $ 55.06 | $ 23.60 | $ 55.06 | $ 23.60 | $ - | $ 157.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 157.30 |
|  |  |  | Total | - | $ 157.30 | $ 55.06 | $ 23.60 | $ 55.06 | $ 23.60 | $ - | $ 157.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 157.30 |

| July 2019 Expense Summary | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 55.06 | $ 23.60 | $ 55.06 | $ 23.60 | $ - | $ 157.30 | $ - | $ - | $ - | $ - | $ - | $ - | $ 157.30 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 22784
BH Legal

**August 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2019 | Ronald J Chleboski | 21 | Review Court's minute entry regarding holding status conference by phone; e-mail to parties regarding same; e-mail to client and insurers regarding same (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 8/7/2019 | Victor Abe Delnore | 29 | Review and analyze fee allocation and other support data for Aker's fee application (0.5); outline updates to fee application work product and e-mail same to B. Reams (0.7); conference with and e-mails to/from R. Chleboski regarding same (0.2) | 300.00 | 1.40 | 420.00 | 147.00 | 63.00 | 147.00 | 63.00 | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 8/7/2019 | Ronald J Chleboski | 21; 29 | Review fee application filings and recent letters to court regarding same in preparation for status conference (0.3); status telephone conference with Court and parties regarding Aker's fee application and related motions (1.1); e-mails to/from LitCon and A. Delnore regarding updating Aker's fee allocation spreadsheet for updated fee application as directed by the Court (0.2) | 450.00 | 1.60 | 720.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | 495.00 | - | - | - | - | 495.00 | 720.00 |
| 8/8/2019 | Victor Abe Delnore | 29 | Review fee allocation spreadsheets and other fee application work product in conjunction with B. Reams of Litcon (0.9); update Aker's fee application brief for refiling (1.7) | 300.00 | 2.60 | 780.00 | 273.00 | 117.00 | 273.00 | 117.00 | - | 780.00 | - | - | - | - | - | - | 780.00 |
| 8/8/2019 | Ronald J Chleboski | 29 | Review select time entries for fee allocation and conference with A. Delnore regarding allocations regarding same and follow up with LitCon (0.3); e-mail to L. Bennett giving status update (0.1) | 450.00 | 0.40 | 180.00 | 63.00 | 27.00 | 63.00 | 27.00 | - | 180.00 | - | - | - | - | - | - | 180.00 |
| 8/9/2019 | Victor Abe Delnore | 29 | Revise prior filings for refiling in accordance with court's order, including update and correction of data sheets (2.2) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 8/12/2019 | Ronald J Chleboski | 26; 29 | Conference with A. Delnore regarding updates to L. Bennett and M. Dembling submissions (0.1); e-mails to/from A. Delnore and L. Bennett regarding same (0.2); e-mail to client and insurers giving case status report (0.5) | 450.00 | 0.80 | 360.00 | 126.00 | 54.00 | 126.00 | 54.00 | - | 360.00 | - | - | - | - | - | - | 360.00 |
| 8/12/2019 | Victor Abe Delnore | 29 | Review and prepare for filing updated fee application (2.5) | 300.00 | 2.50 | 750.00 | 262.50 | 112.50 | 262.50 | 112.50 | - | 750.00 | - | - | - | - | - | - | 750.00 |
| 8/13/2019 | Joseph L Luciana | 29 | Review draft declaration regarding attorneys fee petition and related e-mail message to A. Delnore (0.1) | 450.00 | 0.10 | 45.00 | 15.75 | 6.75 | 15.75 | 6.75 | - | 45.00 | - | - | - | - | - | - | 45.00 |
| 8/13/2019 | Ronald J Chleboski | 29 | Telephone conference with L. Bennett giving status update and discussing options for updating fee application and L. Bennett affirmation (0.5); conference with A. Delnore regarding action items regarding same (0.3); review and update Fee Allocation task codes and task groupings for revised Fee Application (0.6); conference with A. Delnore regarding updated Fee Allocation summaries needed from LitCon (0.2); e-mails regarding same (0.1); review and revise fee application brief (1.1) | 450.00 | 2.80 | 1,260.00 | 441.00 | 189.00 | 441.00 | 189.00 | - | 1,260.00 | - | - | - | - | - | - | 1,260.00 |
| 8/13/2019 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding updating fee application supporting exhibits and review R. Chleboski revisions regarding same (0.7); review and update fee allocation spreadsheet and related fee application exhibits, and coordinate with B. Reams to finalize same (2.7) | 300.00 | 3.40 | 1,020.00 | 357.00 | 153.00 | 357.00 | 153.00 | - | 1,020.00 | - | - | - | - | - | - | 1,020.00 |
| 8/14/2019 | Roberta A. Cramer | 29 | Redact updated fee allocation spreadsheets per A. Delnore (3.0) | 150.00 | 3.00 | 450.00 | 157.50 | 67.50 | 157.50 | 67.50 | - | 450.00 | - | - | - | - | - | - | 450.00 |
| 8/14/2019 | Ronald J Chleboski | 29 | Review, revise and finalize brief in support of Aker's revised fee application (5.8); review and edit proposed order in support of same (0.4); review and revise Appendix of Task Codes and Task Groupings (0.4); review and comment upon updated fee claim allocation and task grouping fee summaries (0.5); review and comment on updated counsel declarations in support of fee application (0.6); miscellaneous conferences with A. Delnore regarding finalizing and filing revised fee application (0.7) | 450.00 | 8.40 | 3,780.00 | 1,323.00 | 567.00 | 1,323.00 | 567.00 | - | 3,780.00 | - | - | - | - | - | - | 3,780.00 |
| 8/14/2019 | Victor Abe Delnore | 29 | Finalize and file fee application and supporting documents (10.3) | 300.00 | 10.30 | 3,090.00 | 1,081.50 | 463.50 | 1,081.50 | 463.50 | - | 3,090.00 | - | - | - | - | - | - | 3,090.00 |
| 8/15/2019 | Ronald J Chleboski | 30; 31 | Read MCC's motion for summary judgment filed yesterday (0.7); review and compare to revised/amended motion filing of today (0.2); review Zurich's motion for jury trial and select record cited therein (0.8); e-mail to B. Fauss and A. Delnore regarding above (0.1) | 450.00 | 1.80 | 810.00 | 427.50 | - | 382.50 | - | - | 810.00 | - | - | - | - | - | - | 810.00 |
| 8/20/2019 | Victor Abe Delnore | 30; 31 | Outline oppositions to insurers' filing (1.7) | 300.00 | 1.70 | 510.00 | 255.00 | - | 255.00 | - | - | 510.00 | - | - | - | - | - | - | 510.00 |
| 8/22/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC's summary judgment motion (1.1) | 300.00 | 1.10 | 330.00 | 330.00 | - | - | - | - | 330.00 | - | - | - | - | - | - | 330.00 |
| 8/26/2019 | Victor Abe Delnore | 31 | Review record and research response to Zurich's motion regarding jury trial (1.8) | 300.00 | 1.80 | 540.00 | - | - | 540.00 | - | - | 540.00 | - | - | - | - | - | - | 540.00 |
| 8/27/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC's summary judgment motion (2.2) | 300.00 | 2.20 | 660.00 | 660.00 | - | - | - | - | 660.00 | - | - | - | - | - | - | 660.00 |
| | | | **Total** | | **48.20** | **16,410.00** | **6,229.50** | **1,953.00** | **5,734.50** | **1,953.00** | **-** | **15,870.00** | **540.00** | **-** | **-** | **-** | **-** | **540.00** | **16,410.00** |

**August 2019 Fee Summary**

| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| **Hours** | 18.54 | 5.76 | 16.94 | 5.76 | - | 47.00 | 1.20 | - | - | - | - | 1.20 | 48.20 |
| **Fee Amount** | 6,229.50 | 1,953.00 | 5,734.50 | 1,953.00 | - | 15,870.00 | 540.00 | - | - | - | - | 540.00 | 16,410.00 |

| | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 8/7/2019 | 29 | Conference call charges | | $ 36.35 | | $ 12.72 | $ 5.45 | $ 12.72 | $ 5.45 | $ - | $ 36.35 | | $ - | $ - | $ - | $ - | $ - | $ 36.35 |
| 8/31/2019 | 29 | LitCon - Invoice # 18500-7 (Professional services rendered through August 31, 2019) | | 6,737.50 | | 2,358.13 | 1,010.63 | 2,358.13 | 1,010.63 | - | 6,737.50 | | - | - | - | - | - | 6,737.50 |
| | | Total | - | $ 6,773.85 | | $ 2,370.85 | $ 1,016.08 | $ 2,370.85 | $ 1,016.08 | $ - | $ 6,773.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,773.85 |

| | | | | | August 2019 Expense Summary | | | | | | | | | | | | |
| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 2,370.85 | $ 1,016.08 | $ 2,370.85 | $ 1,016.08 | $ - | $ 6,773.85 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,773.85 |

246

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
September 2019 - FEES

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 9/11/2019 | Victor Abe Delnore | 21; 31 | E-mail messages with opposing counsel and court concerning extension to discovery schedule (0.3); research opposition to Zurich motion (1.8) | $ 300.00 | 2.10 | $ 630.00 | $ | - | $ - | $ 540.00 | $ - | $ - | $ 540.00 | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 630.00 |
| 9/13/2019 | Victor Abe Delnore | 30 | Research issues raised in MCC's summary judgment motion (2.3) | 300.00 | 2.30 | 690.00 | | 690.00 | - | - | - | - | 690.00 | - | - | - | - | - | - | 690.00 |
| 9/13/2019 | Ronald J Chleboski | 30; 31 | Review and comment upon Zurich's statement of facts (1.5); review and analyze Zurich's motion for jury trial and legal arguments regarding same (1.0); e-mail to A. Delnore regarding same (0.1); review and analyze MCC's motion for summary judgment and new MCC arguments regarding additional insured coverage (2.1); review and analyze ISO form AI endorsements and existing legal research regarding breadth of coverage provided by same (0.4) | 450.00 | 5.10 | 2,295.00 | | 1,125.00 | - | 1,170.00 | - | - | 2,295.00 | - | - | - | - | - | - | 2,295.00 |
| 9/15/2019 | Ronald J Chleboski | 30 | Review MCC's motion for summary judgment and key record regarding same (2.5); begin drafting opposition to MCC's motion (4.0) | 450.00 | 6.50 | 2,925.00 | | 2,925.00 | - | - | - | - | 2,925.00 | - | - | - | - | - | - | 2,925.00 |
| 9/16/2019 | Ronald J Chleboski | 21; 30 | E-mails to/from counsel and A. Delnore regarding MCC's request for two day extension (0.1); review MCC's motion for summary judgment and key record and case law, and draft opposition to same (8.3); conferences with and e-mails to/from A. Delnore regarding same (0.4) | 450.00 | 8.80 | 3,960.00 | | 3,915.00 | - | - | - | - | 3,915.00 | 45.00 | - | - | - | - | 45.00 | 3,960.00 |
| 9/16/2019 | Victor Abe Delnore | 30 | Research in response to build new argument raised in MCC motion regarding "additional insured" coverage does not extent to Aker's own negligence (1.8); review record regarding factual responses to MCC's motion (1.4) | 300.00 | 3.20 | 960.00 | | 960.00 | - | - | - | - | 960.00 | - | - | - | - | - | - | 960.00 |
| 9/18/2019 | Victor Abe Delnore | 30 | Research and draft opposition to MCC motion (2.4) | 300.00 | 2.40 | 720.00 | | 720.00 | - | - | - | - | 720.00 | - | - | - | - | - | - | 720.00 |
| 9/19/2019 | Victor Abe Delnore | 30 | Draft opposition to MCC motion (9.9) | 300.00 | 9.90 | 2,970.00 | | 2,970.00 | - | - | - | - | 2,970.00 | - | - | - | - | - | - | 2,970.00 |
| 9/20/2019 | Ronald J Chleboski | 30 | Review record and relevant case law and draft and revise Aker's opposition to MCC's motion for summary judgment (9.3); conferences with A. Delnore regarding same and finalizing and filing same (0.9) | 450.00 | 10.20 | 4,590.00 | | 4,590.00 | - | - | - | - | 4,590.00 | - | - | - | - | - | - | 4,590.00 |
| 9/20/2019 | Victor Abe Delnore | 30; 31 | Draft, finalize and file opposition to Zurich motion (8.5); draft, finalize and file opposition to MCC motion (2.5) | 300.00 | 11.00 | 3,300.00 | | 750.00 | - | 2,550.00 | - | - | 3,300.00 | - | - | - | - | - | - | 3,300.00 |
| 9/21/2019 | Ronald J Chleboski | 31 | Review record and case law regarding Zurich's motion for a jury trial and revise and draft Aker's opposition to same (3.2); conferences with A. Delnore regarding same and finalizing and filing same (0.4) | 450.00 | 3.60 | 1,620.00 | | - | - | 1,620.00 | - | - | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 9/21/2019 | Victor Abe Delnore | 30; 31 | Draft, finalize and file opposition to Zurich motion (3.8); draft, finalize and file opposition to MCC motion (0.5) | 300.00 | 4.30 | 1,290.00 | | 150.00 | - | 1,140.00 | - | - | 1,290.00 | - | - | - | - | - | - | 1,290.00 |
| 9/23/2019 | Ronald J Chleboski | 21; 26; 31 | E-mails to/from R. Luisi regarding potential filing of wrong document in opposition to Zurich's motion and e-mails to/from A. Delnore regarding same (0.2); proofread and finalize opposition to Zurich's motion (0.9); conference with B. Fauss and A. Delnore regarding final proofing and filing of same (0.1); initial review of ECF filing notices from Friday (0.1); e-mails to B. Fauss regarding downloading same and preparing R. Chleboski working binders of same (0.1) | 450.00 | 1.40 | 630.00 | | - | - | 540.00 | - | - | 540.00 | 90.00 | - | - | - | - | 90.00 | 630.00 |
| 9/23/2019 | Victor Abe Delnore | 31 | Correct filings made on September 20 (0.3) | 300.00 | 0.30 | 90.00 | | - | - | 90.00 | - | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 9/24/2019 | Ronald J Chleboski | 30 | Review and comment upon Zurich's joinder in MCC's motion for summary judgment seeking dismissal of Aker's fee application (2.5) | 450.00 | 2.50 | 1,125.00 | | - | - | 1,125.00 | - | - | 1,125.00 | - | - | - | - | - | - | 1,125.00 |
| 9/24/2019 | Victor Abe Delnore | 29 | Review and outline response to Zurich opposition (1.5); review and outline response to MCC opposition (1.5) | 300.00 | 3.00 | 900.00 | | 315.00 | 135.00 | 315.00 | 135.00 | - | 900.00 | - | - | - | - | - | - | 900.00 |
| 9/25/2019 | Ronald J Chleboski | 29 | Initial review of Mergner report supporting Zurich's opposition to Aker's fee application (0.5); review and analyze Devlin affidavit and Aker fee compilations attached thereto in comparison to Aker's fee allocation submission and comment upon Devlin exhibits (2.7); begin reviewing and commenting upon Zurich's opposition to Aker's fee application (1.5); review and edit draft letter to Court (0.2) | 450.00 | 4.90 | 2,205.00 | | 771.75 | 330.75 | 771.75 | 330.75 | - | 2,205.00 | - | - | - | - | - | - | 2,205.00 |
| 9/25/2019 | Victor Abe Delnore | 21; 29 | Draft and file letter to Court on filings (0.3); e-mail with R. Chleboski regarding responses to Zurich opposition (0.5); review factual issues raised in Zurich filing (0.5) | 300.00 | 1.30 | 390.00 | | 105.00 | 45.00 | 105.00 | 45.00 | - | 300.00 | 90.00 | - | - | - | - | 90.00 | 390.00 |
| 9/26/2019 | Ronald J Chleboski | 29 | Detailed review of and make comments upon Zurich's opposition to Aker's fee application and various exhibits to the Devlin affidavit (5.6); e-mails to/from A. Delnore regarding action items regarding response to same (0.8); conference with A. Delnore outlining key flaws with Devlin's compilations of Aker's fees and response to same for reply (0.3) | 450.00 | 6.70 | 3,015.00 | | 1,055.25 | 452.25 | 1,055.25 | 452.25 | - | 3,015.00 | - | - | - | - | - | - | 3,015.00 |
| 9/26/2019 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding response to Zurich filing (0.3) | 300.00 | 0.30 | 90.00 | | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | - | - | - | - | - | - | 90.00 |
| 9/26/2019 | Victor Abe Delnore | 29 | Legal and factual response on issues raised in Zurich's opposition to fee application (1.6) | 300.00 | 1.60 | 480.00 | | 168.00 | 72.00 | 168.00 | 72.00 | - | 480.00 | - | - | - | - | - | - | 480.00 |
| | | | Total | | 91.40 | $ 34,875.00 | | $ 21,241.50 | $ 1,048.50 | $ 11,221.50 | $ 1,048.50 | $ - | $ 34,560.00 | $ 315.00 | $ - | $ - | $ - | $ - | $ 315.00 | $ 34,875.00 |

| | September 2019 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total |
| Hours | 54.83 | 2.63 | 30.43 | 2.63 | - | 90.50 | 0.90 | - | - | - | - | 0.90 | | 91.40 |
| Fee Amount | $ 21,241.50 | $ 1,048.50 | $ 11,221.50 | $ 1,048.50 | $ - | $ 34,560.00 | $ 315.00 | $ - | $ - | $ - | $ - | $ 315.00 | $ | 34,875.00 |

PageID: 20787

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**September 2019 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Date | Task Code | Description | Quantity | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 9/25/2019 | 29 | Clicks Invoice # 1185626 | | $ 26.54 | $ 9.29 | $ 3.98 | $ 9.29 | $ 3.98 | $ - | $ 26.54 | | $ - | $ - | $ - | $ - | $ - | $ 26.54 |
| 9/25/2019 | 29 | Clicks Invoice # 1185624 | | 146.08 | 51.13 | 21.91 | 51.13 | 21.91 | - | 146.08 | | - | - | - | - | - | 146.08 |
| 9/30/2019 | 29 | Westlaw charges | | 783.61 | 274.26 | 117.54 | 274.26 | 117.54 | - | 783.61 | | - | - | - | - | - | 783.61 |
| 9/30/2019 | 29 | Pacer charges (July - September) | | 9.10 | 3.19 | 1.37 | 3.19 | 1.37 | - | 9.10 | | - | - | - | - | - | 9.10 |
| | | Total | - | $ 965.33 | $ 337.87 | $ 144.80 | $ 337.87 | $ 144.80 | $ - | $ 965.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ 965.33 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **September 2019 Expense Summary** | | | | | | | | | | | | | | |
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 337.87 | $ 144.80 | $ 337.87 | $ 144.80 | $ - | $ 965.33 | $ - | $ - | $ - | $ - | $ - | $ - | $ 965.33 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**October 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Amount** | | | | | | | | | | | | |
| | | | | | | | | | Sole Liability | | | | Joint & Several Liability | | | | | | |
| 10/1/2019 | Ronald J Chleboski | | Finalize and send status report and updated budget to client and insurers (2.3) [NO CHARGE] | - | 2.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 10/3/2019 | Victor Abe Delnore | 29 | Review R. Chleboski notes regarding Zurich's fee compilation tables and otherwise review Zurich tables (1.2); e-mail messages from/to R. Chleboski (0.2) | 300.00 | 1.40 | 420.00 | - | - | 294.00 | 126.00 | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 10/3/2019 | Ronald J Chleboski | 29 | Further review of Zurich opposition to Aker's fee app and compile table summarizing Devlin fee compilations (0.4); e-mails to/from A. Delnore and K. Ingerick regarding same (0.2) | 450.00 | 0.60 | 270.00 | - | - | 189.00 | 81.00 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 10/7/2019 | Ronald J Chleboski | 29 | Review R. Chleboski summary/notes regarding Devlin fee compilations (0.2); telephone conference with R. DuCarme, B. Reams and A. Delnore regarding assessment of Devin compilations (0.9); conference with A. Delnore regarding follow up regarding same and preparing outline for reply to Zurich based upon R. Chleboski comments on Zurich opposition (0.2) | 450.00 | 1.30 | 585.00 | - | - | 409.50 | 175.50 | - | 585.00 | - | - | - | - | - | - | 585.00 |
| 10/7/2019 | Victor Abe Delnore | 29 | Review and analyze R. Chleboski's notes regarding reply to Zurich's opposition (1.0); research categories of expense Zurich claims cannot be reimbursed (2.2); telephone conference with R. Chleboski, LitCon and follow-up communications (0.9) | 300.00 | 4.10 | 1,230.00 | - | - | 861.00 | 369.00 | - | 1,230.00 | - | - | - | - | - | - | 1,230.00 |
| 10/8/2019 | Ronald J Chleboski | 26 | E-mails to/from client and insurers regarding moving forward strategy and budget (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 10/10/2019 | Victor Abe Delnore | 29 | Research standards on reasonableness and recovery of fees under New Jersey and Third Circuit law in response to Zurich's arguments (3.2) | 300.00 | 3.20 | 960.00 | - | - | 672.00 | 288.00 | - | 960.00 | - | - | - | - | - | - | 960.00 |
| 10/16/2019 | Victor Abe Delnore | 29 | Review, research and outline response to MCC's opposition (3.3) | 300.00 | 3.30 | 990.00 | 693.00 | 297.00 | - | - | - | 990.00 | - | - | - | - | - | - | 990.00 |
| 10/17/2019 | Victor Abe Delnore | 29 | Review and analyze Zurich's expert report (2.6) | 300.00 | 2.60 | 780.00 | - | - | 546.00 | 234.00 | - | 780.00 | - | - | - | - | - | - | 780.00 |
| 10/18/2019 | Victor Abe Delnore | 29 | Review cases on insurance coverage argued by New Jersey counsel cited in expert report filed by Zurich (2.4) | 300.00 | 2.40 | 720.00 | - | - | 504.00 | 216.00 | - | 720.00 | - | - | - | - | - | - | 720.00 |
| 10/28/2019 | Victor Abe Delnore | 29 | Research and draft reply in support of fee claim (Zurich) (5.4) | 300.00 | 5.40 | 1,620.00 | - | - | 1,134.00 | 486.00 | - | 1,620.00 | - | - | - | - | - | - | 1,620.00 |
| 10/29/2019 | Victor Abe Delnore | 29 | Research and draft reply in support of fee claim (opposition to MCC) (7.5) | 300.00 | 7.50 | 2,250.00 | 1,575.00 | 675.00 | - | - | - | 2,250.00 | - | - | - | - | - | - | 2,250.00 |
| 10/29/2019 | Ronald J Chleboski | 26 | Telephone conference with client and insurers giving case status update and discussing moving forward strategy and budget (0.5) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 10/30/2019 | Victor Abe Delnore | 29 | Research and draft reply to Zurich in support of fee claim (7.5); research and draft reply to MCC in support of fee claim (1.8) | 300.00 | 9.30 | 2,790.00 | 378.00 | 162.00 | 1,575.00 | 675.00 | - | 2,790.00 | - | - | - | - | - | - | 2,790.00 |
| 10/30/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding replies to MCC and Zurich regarding Aker's fee application (0.3); review MCC's opposition to Aker's fee application and note key factual responses to same (0.5); review R. Chleboski emails and Deblon drafts file and compile documents reflecting history of Deblon negotiations with MCC and Zurich (2.8); emails to A. Delnore and D. Sullivan regarding compilation of Deblon settlement chronology for my declaration (0.1) | 450.00 | 3.70 | 1,665.00 | 661.50 | 283.50 | 504.00 | 216.00 | - | 1,665.00 | - | - | - | - | - | - | 1,665.00 |
| 10/31/2019 | Ronald J Chleboski | 29 | Review and analyze MCC's opposition to Aker's fee application and fee compilation exhibits thereto and Aker's fee allocation and develop template of exhibits responding to MCC's inaccurate compilations (6.6); conference with D. Sullivan regarding compilation of chronology of events regarding Deblon settlement negotiations for my supplemental declaration (0.2); review select portions of fee allocations for most recent invoices (0.5); e-mails to A. Delnore regarding same (0.2); outline responses to "Points" raised in MCC's opposition (1.0); e-mail to A. Delnore regarding same (0.1) | 450.00 | 8.60 | 3,870.00 | 2,567.25 | 1,100.25 | 141.75 | 60.75 | - | 3,870.00 | - | - | - | - | - | - | 3,870.00 |
| 10/31/2019 | Denise H. Sullivan | 29 | Analyze correspondence and compile chronology of drafting and negotiations Deblon settlement agreements (6.4) | 250.00 | 6.40 | 1,600.00 | 560.00 | 240.00 | 560.00 | 240.00 | - | 1,600.00 | - | - | - | - | - | - | 1,600.00 |
| 10/31/2019 | Victor Abe Delnore | 29 | Draft reply to Zurich's opposition (5.2); e-mails and conferences with M. Dembling and R. Chleboski (0.7) | 300.00 | 5.90 | 1,770.00 | 73.50 | 31.50 | 1,165.50 | 499.50 | - | 1,770.00 | - | - | - | - | - | - | 1,770.00 |
| | | | **Total** | | 69.10 | 22,015.00 | 6,508.25 | 2,789.25 | 8,555.75 | 3,666.75 | - | 21,520.00 | 495.00 | - | - | - | - | 495.00 | 22,015.00 |

| | October 2019 Fee Summary | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | 18.48 | 7.92 | 27.51 | 11.79 | 2.30 | 68.00 | 1.10 | - | - | - | - | 1.10 | 69.10 |
| Fee Amount | 6,508.25 | 2,789.25 | 8,555.75 | 3,666.75 | - | 21,520.00 | 495.00 | - | - | - | - | 495.00 | 22,015.00 |

249

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
October 2019 - EXPENSES

| | | | | | Amount | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2019 | 29 | Lowenstein Sandler, LLP - Invoice # 921886 (Services rendered through September 30, 2019) | $ 1,100.00 | $ | 385.00 | $ 165.00 | $ 385.00 | $ 165.00 | $ - | $ 1,100.00 | | $ - | $ - | $ - | $ - | $ - | $ 1,100.00 |
| 10/31/2019 | 29 | LitCon Group - Invoice # 18500-8 (Services rendered through October 31, 2019) | 5,008.75 | | 1,753.06 | 751.31 | 1,753.06 | 751.31 | - | 5,008.75 | | - | - | - | - | - | 5,008.75 |
| 10/31/2019 | 29 | Westlaw charges | 472.98 | | 165.54 | 70.95 | 165.54 | 70.95 | - | 472.98 | | - | - | - | - | - | 472.98 |
| | | Total | $ 6,581.73 | $ | 2,303.61 | $ 987.26 | $ 2,303.61 | $ 987.26 | $ - | $ 6,581.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,581.73 |

| October 2019 Expense Summary | | | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 2,303.61 | $ 987.26 | $ 2,303.61 | $ 987.26 | $ - | $ 6,581.73 | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,581.73 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**November 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 11/1/2019 | Denise H. Sullivan | 29 | Analyze correspondence and compile chronology of drafting and finalizing Deblon settlement agreement for R. Chleboski declaration (5.8); conference with A. Delnore regarding response showing amount of legal research performed (0.3); direct staff in compiling legal research (0.4) | $ 250.00 | 6.50 | $ 1,625.00 | $ 568.75 | $ 243.75 | $ 568.75 | $ 243.75 | $ - | $ 1,625.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,625.00 |
| 11/1/2019 | Ronald J Chleboski | 29 | Conference with A. Delnore regarding compilation of legal authorities cited regarding motions for response to MCC regarding fee application (0.2); conference with A. Delnore regarding R. Maggi declaration (0.2); work on exhibits responding to MCC's inaccurate fee compilations and miscellaneous conferences with B. Fauss regarding same (2.0); review MCC's opposition and draft outline of response regarding same (2.5); e-mails to and conferences with A. Delnore and D. Sullivan regarding record compilations in response to MCC and Zurich (0.4) | 450.00 | 5.30 | 2,385.00 | 1,575.00 | 675.00 | 94.50 | 40.50 | - | 2,385.00 | - | - | - | - | - | - | 2,385.00 |
| 11/1/2019 | Victor Abe Delnore | 29 | Draft reply in to MCC in support of fee application (3.7); revise and draft common supporting declarations and exhibits (5.5) | 300.00 | 9.20 | 2,760.00 | 1,354.50 | 580.50 | 577.50 | 247.50 | - | 2,760.00 | - | - | - | - | - | - | 2,760.00 |
| 11/2/2019 | Ronald J Chleboski | 29 | Review record and draft reply to MCC's opposition to Aker's fee application (5.9) | 450.00 | 5.90 | 2,655.00 | 1,858.50 | 796.50 | - | - | - | 2,655.00 | - | - | - | - | - | - | 2,655.00 |
| 11/2/2019 | Victor Abe Delnore | 29 | Draft, revise and compile declarations and exhibits thereto for replies to Zurich and MCC (2.5); legal research and draft legal argument responses to Zurich's opposition (4.5) | 300.00 | 7.00 | 2,100.00 | 262.50 | 112.50 | 1,207.50 | 517.50 | - | 2,100.00 | - | - | - | - | - | - | 2,100.00 |
| 11/3/2019 | Ronald J Chleboski | 29 | Draft reply to MCC opposition to fee application and exhibits thereto (4.6); e-mails to/from A. Delnore, D. Sullivan and B. Fauss regarding same (0.4); review and revise draft of R. Maggi declaration from A. Delnore (0.5); conference with A. Delnore regarding finalizing same (0.1); conference with A. Delnore regarding action items regarding replies to MCC and Zurich (0.3) | 450.00 | 5.90 | 2,655.00 | 1,716.75 | 735.75 | 141.75 | 60.75 | - | 2,655.00 | - | - | - | - | - | - | 2,655.00 |
| 11/3/2019 | Victor Abe Delnore | 29 | Draft, revise R. Maggi declaration (0.5); draft and compile exhibits to R. Chleboski declaration (2.0); draft and revise reply to Zurich (5.0); conferences with and e-mails to/from R. Chleboski regarding above (0.8) | 300.00 | 8.30 | 2,490.00 | 346.50 | 148.50 | 1,396.50 | 598.50 | - | 2,490.00 | - | - | - | - | - | - | 2,490.00 |
| 11/4/2019 | Denise H. Sullivan | 29 | Draft, edit and revise R. Chleboski declaration and compile exhibits for same (3.9); legal research for reply to Zurich (2.2); direct staff in compiling cumulative exhibit of amount of legal research conducted (0.5) | 250.00 | 6.60 | 1,650.00 | 385.00 | 165.00 | 770.00 | 330.00 | - | 1,650.00 | - | - | - | - | - | - | 1,650.00 |
| 11/4/2019 | Ronald J Chleboski | 29 | Review record and draft reply to MCC in support of fee application and exhibits thereto (9.8); conference with D. Sullivan regarding compilation of legal authorities exhibits and other data for reply to MCC (0.2); review and comment upon D. Sullivan's draft of my declaration and conference with A. Delnore regarding adding to/reviewing same (1.5); conference with A. Delnore regarding reply to Zurich (0.4); review and comment upon R. Maggi's declaration, and conference with A. Delnore regarding finalizing same (0.4) | 450.00 | 12.30 | 5,535.00 | 3,449.25 | 1,478.25 | 425.25 | 182.25 | - | 5,535.00 | - | - | - | - | - | - | 5,535.00 |
| 11/4/2019 | Victor Abe Delnore | 29 | Revise and edit reply to Zurich (5.5); revise and edit reply to MCC (2.5); research, revise, edit, and review common supporting filings (2.8) | 300.00 | 10.80 | 3,240.00 | 819.00 | 351.00 | 1,449.00 | 621.00 | - | 3,240.00 | - | - | - | - | - | - | 3,240.00 |
| 11/5/2019 | Denise H. Sullivan | 29 | Draft and revise R. Chleboski declaration and compile exhibits for same (6.4); direct staff in compiling cumulative exhibit of amount of legal research conducted (0.4); proofread, cite check and edit reply to Zurich (1.8); proofread, cite check and edit reply to MCC (1.2); legal research for reply to Zurich (1.0) | 250.00 | 10.80 | 2,700.00 | 805.00 | 345.00 | 1,085.00 | 465.00 | - | 2,700.00 | - | - | - | - | - | - | 2,700.00 |
| 11/5/2019 | Victor Abe Delnore | 29 | Revise and edit R. Chleboski declaration and finalize/compile exhibits for same (2.5); revise and edit reply to MCC regarding fee application per R. Chleboski direction (3.0); revise and edit reply to Zurich regarding fee application per R. Chleboski direction (4.6); compile and finalize exhibits for declarations (2.0) | 300.00 | 12.10 | 3,630.00 | 1,102.50 | 472.50 | 1,438.50 | 616.50 | - | 3,630.00 | - | - | - | - | - | - | 3,630.00 |
| 11/5/2019 | Ronald J Chleboski | 29 | Review Devlin declaration exhibits and prepare responsive exhibits demonstrating inaccuracies in Devlin exhibits (1.5); draft reply to Zurich opposition (4.9); revise and finalize for filing reply to MCC's opposition and exhibits thereto (1.5); review and comment upon updated fee allocation and other exhibits to my declaration (1.8); miscellaneous conferences with A. Delnore and D. Sullivan regarding finalizing reply filings against MCC and Zurich (1.0) | 450.00 | 10.70 | 4,815.00 | 913.50 | 391.50 | 2,457.00 | 1,053.00 | - | 4,815.00 | - | - | - | - | - | - | 4,815.00 |
| 11/6/2019 | Victor Abe Delnore | 29 | Conference with R. Chleboski regarding updating proposed order (0.1); draft updated proposed order (1.2); revise, finalize and file declarations and exhibits thereto in support of replies to Zurich and MCC (3.1); edit, finalize and file reply to MCC (1.5); edit, finalize and file reply to Zurich (1.5) | 300.00 | 7.40 | 2,220.00 | 777.00 | 333.00 | 777.00 | 333.00 | - | 2,220.00 | - | - | - | - | - | - | 2,220.00 |
| 11/6/2019 | Ronald J Chleboski | 29 | Review, revise and finalize for filing reply to Zurich's opposition and exhibits thereto (1.7); review, revise and finalize for filing R. Chleboski's declaration (1.2); review, revise and finalize for filing proposed form of order on Aker's fee application (0.4); conferences with and e-mails to/from A. Delnore regarding finalizing and filing all reply papers (0.5) | 450.00 | 3.80 | 1,710.00 | 330.75 | 141.75 | 866.25 | 371.25 | - | 1,710.00 | - | - | - | - | - | - | 1,710.00 |
| 11/6/2019 | Ronald J Chleboski | 29 | Initial review of Zurich's and MCC's filings; e-mails to B. Fauss regarding downloading same to N drive (0.2); e-mails to/from M. Dembling regarding MCC's over length brief (0.1) | 450.00 | 0.30 | 135.00 | 63.00 | 27.00 | 31.50 | 13.50 | - | 135.00 | - | - | - | - | - | - | 135.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
Page ID: 16791

**November 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2019 | Victor Abe Delnore | 29 | Procedural rules research and summary communications with R. Chleboski regarding length of reply filings (0.3); draft summary of points raised for potential use in follow-up filings or oral argument (0.5) | 300.00 | 0.80 | 240.00 | 168.00 | 72.00 | - | - | - | 240.00 | - | - | - | - | - | - | 240.00 |
| 11/8/2019 | Victor Abe Delnore | | Follow up communications with M. Dembling, R. Chleboski regarding clerk's rejection of filings (0.2) [NO CHARGE] | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/11/2019 | Ronald J Chleboski | | Conference with A. Delnore regarding refiling briefs due to signature line mismatch and letter objecting to MCC's overlength brief (0.1); e-mails regarding same (0.1) [NO CHARGE] | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/11/2019 | Victor Abe Delnore | | Work with R.J. Chleboski, K. Kupecz to understand discrepancy in fee reports (0.4) [NO CHARGE] | - | 0.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/12/2019 | Ronald J Chleboski | | E-mails to/from A. Delnore and K. Kupecz regarding checking fee application for anomalies in fee data export; conference with A. Delnore and K. Kupecz regarding assessment of same and providing to me tables summarizing invoice overstatements in fee application [NO CHARGE] | - | 1.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11/12/2019 | Victor Abe Delnore | | Work with R.J. Chleboski, K. Kupecz to understand discrepancy in fee reports (1.5) [NO CHARGE] | - | 1.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | Total | | | | 127.50 | $ 42,545.00 | $ 16,495.50 | $ 7,069.50 | $ 13,286.00 | $ 5,694.00 | $ - | $ 42,545.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 42,545.00 |

**November 2019**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | | 45.15 | 19.35 | 41.44 | 17.76 | 3.80 | 127.50 | - | - | - | - | - | - | 127.50 |
| Fee Amount | $ | 16,495.50 | $ 7,069.50 | $ 13,286.00 | $ 5,694.00 | $ - | $ 42,545.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 42,545.00 |

PageID: 25792

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

**DFL Legal**

**November 2019 - EXPENSES**

|  |  |  |  | | Amount | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  | | Sole Liability | | | | | | All (Excluding NC) | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal |  | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 11/30/2019 | 29 | LitCon Group - Invoice # 18500-9 (Services rendered through November 30, 2019) | $ 1,257.50 | | $ 440.13 | $ 188.63 | $ 440.13 | $ 188.63 | $ - | $ 1,257.50 |  | $ - | $ - | $ - | $ - | $ - | $ 1,257.50 |
| | | Total | $ 1,257.50 | | $ 440.13 | $ 188.63 | $ 440.13 | $ 188.63 | $ - | $ 1,257.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,257.50 |

| November 2019 Expense Summary | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
|  | Sole Liability | | | | | | All (Excluding NC) | Joint & Several Liability | | | | | | |
|  | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal |  | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 440.13 | $ 188.63 | $ 440.13 | $ 188.63 | $ - | $ 1,257.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,257.50 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**December 2019 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 12/3/2019 | Victor Abe Delnore | | [NO CHARGE] Review discrepancies in October 2018 billing (1.0); update R.J. Chleboski on findings via phone and email (0.2); emails to K. Kupecz and B. Reams regarding supporting documentation (0.2) | $ - | 1.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 12/3/2019 | Ronald J Chleboski | | [NO CHARGE] Review fee application and select data anomalies, conference with A. Delnore reviewing same and action items to submit corrected fee application, review e-mails regarding same and e-mails to A. Delnore and B. Reams regarding same (2.5) | - | 2.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/9/2019 | Victor Abe Delnore | | [NO CHARGE] Review progress made by K. Kupecz in reviewing and reconciling discrepancies in accounting reports and fee application (0.3) | - | 0.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/11/2019 | Victor Abe Delnore | | [NO CHARGE] Coordinate and QC K. Kupecz work on invoice and fee application reconciliation (2.0) | - | 2.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/11/2019 | Ronald J Chleboski | 26 | Review notice from court setting January conference (0.1); e-mail to client and insurers giving status report on most recent motion filings and status conference (0.3) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 12/12/2019 | Victor Abe Delnore | | [NO CHARGE] Conference and email communications with K. Kupecz regarding fee application reconciliation project, review and verify findings and update R. Chleboski on progress (2.7) | - | 2.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/16/2019 | Victor Abe Delnore | | [NO CHARGE] Review final invoices concerning anomalous fee entries, resolve anomalies in March 2010 and October 2018 bills, fill out summary chart showing changes to be made for reconciliation of fee application with amounts actually invoiced (3.5) | - | 3.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/17/2019 | Ronald J Chleboski | | [NO CHARGE] Review e-mails regarding corrections to fee application; conference with A. Delnore regarding action items regarding same (0.8) | - | 0.80 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 12/17/2019 | Victor Abe Delnore | | [NO CHARGE] Review LitCon spreadsheets to prepare for correction of fee application (0.5) | - | 0.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | **Total** | | **14.10** | **$ 180.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 180.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 180.00** | **$ 180.00** |

**December 2019**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| **Hours** | - | - | - | - | 13.70 | 13.70 | 0.40 | - | - | - | - | 0.40 | 14.10 |
| **Fee Amount** | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |

**Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)**
**DFL Legal**
**December 2019 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2019 | 29 | Pacer charges - Oct/Dec 2019 | $ 124.90 | | $ 43.72 | $ 18.74 | $ 43.72 | $ 18.74 | $ - | $ 124.90 | | $ - | $ - | $ - | $ - | $ - | $ 124.90 |
| | | Total | $ 124.90 | | $ 43.72 | $ 18.74 | $ 43.72 | $ 18.74 | $ - | $ 124.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ 124.90 |

| December 2019 Expense Summary | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 43.72 | $ 18.74 | $ 43.72 | $ 18.74 | $ - | $ 124.90 | $ - | $ - | $ - | $ - | $ - | $ - | $ 124.90 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 36795
DH Legal
January 2020 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/2/2020 | Victor Abe Delnore | | Review fee discrepancy and exhibits previously submitted showing fees (0.4) - NO CHARGE | $ - | 0.40 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 1/8/2020 | Victor Abe Delnore | | Review spreadsheets provided by LitCon (0.4); conference with R. Chleboski regarding fee discrepancies including telephone conference with B. Reams (1.3); e-mail message with B. Reams (0.1); implement changes to fee claim exhibits (0.7) - NO CHARGE | - | 2.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/8/2020 | Ronald J Chleboski | | Review fee application discrepancies (0.5); telephone conference with A. Delnore and B. Reams regarding same (0.4); e-mails regarding same (0.2) [NO CHARGE] | - | 1.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/9/2020 | Victor Abe Delnore | | Implement changes to spreadsheets showing fees charged and verify data (3.5) - NO CHARGE | - | 3.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/10/2020 | Victor Abe Delnore | | Implement and check changes to spreadsheets showing fees charged (2.7) - NO CHARGE | - | 2.70 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/13/2020 | Victor Abe Delnore | | Investigate and resolve remaining discrepancies in fee application spreadsheets (6.1) - NO CHARGE | - | 6.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/14/2020 | Victor Abe Delnore | | E-mail messages with B. Reams on spreadsheets (0.3) - NO CHARGE | - | 0.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/15/2020 | Victor Abe Delnore | | Additional analysis and e-mail messages with B. Reams regarding changes to fee claim spreadsheets to resolve discrepancies (0.2) - NO CHARGE | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/16/2020 | Victor Abe Delnore | | E-mail message with B. Reams regarding format of fee application spreadsheets (0.2) - NO CHARGE | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/17/2020 | Victor Abe Delnore | | E-mail message with B. Reams regarding revisions to spreadsheets (0.1) - NO CHARGE | - | 0.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/21/2020 | Victor Abe Delnore | | Draft and review corrective filings based on revised spreadsheets formatted by LitCon (2.5); review revised spreadsheets (1.0) - NO CHARGE | - | 3.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/22/2020 | Ronald J Chleboski | | Initial review of A. Delnore draft of R. Chleboski declaration and revised exhibits to correct minor fee application errors; e-mail to A. Delnore regarding same (0.5) - [NO CHARGE] | - | 0.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/22/2020 | Victor Abe Delnore | | Revise and provide draft corrective filings to R. Chleboski (0.6) - NO CHARGE | - | 0.60 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/23/2020 | Roberta A. Cramer | | Coordinate and organize exhibits and R. Chleboski declaration for e'filing purposes per A. Delnore (0.4) - NO CHARGE | - | 0.40 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/23/2020 | Victor Abe Delnore | | Conference with R. Chleboski regarding corrective filings (0.4); e-mail message with B. Reams regarding desired changes (0.4); revise filings (0.4) - NO CHARGE | - | 1.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/23/2020 | Ronald J Chleboski | | Review and revise my draft declaration for correction of minor fee overstatements included in Aker's original fee application (4.1); review and analyze the corrected fee detail, fee allocations and fee data summary exhibits for my declaration, and outline corrections/changes to same (2.5); conference with A. Delnore regarding implementing changes to exhibits and creating an additions claim summary exhibit (0.4); e-mails to/from A. Delnore regarding same (0.3) [NO CHARGE] | - | 7.30 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/24/2020 | Ronald J Chleboski | | Further review and revisions to draft declaration; e-mail to A. Delnore regarding finalizing same and exhibits theret o(1.5) [NO CHARGE] | - | 1.50 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/27/2020 | Ronald J Chleboski | | E-mails to/from B. Reams regarding progress on revised fee allocation summary paper (0.1) [NO CHARGE] | - | 0.10 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/29/2020 | Roberta A. Cramer | | Coordinate exhibits for Discrepancies in Fee Claim electronic filing (0.2) [NO CHARGE] | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/29/2020 | Victor Abe Delnore | | Analyze fee spreadsheets and conform revised exhibits and declarations (1.9); email communications with B. Reams regarding totals (0.3) - NO CHARGE | - | 2.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/29/2020 | Victor Abe Delnore | 21 | Draft outline for court conference (0.5) | 300.00 | 0.50 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 1/29/2020 | Victor Abe Delnore | | Finalize for filing corrective declaration and exhibits (0.9) - NO CHARGE | - | 0.90 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/29/2020 | Ronald J Chleboski | | Review and revise my declaration; review and analyze updated fee allocation exhibits from LitCon; e-mails to/from LitCon regarding same; conference with and e-mails to A. Delnore regarding above (2.0) [NO CHARGE] | - | 2.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/30/2020 | Roberta A. Cramer | 21 | Prepare binder for court conference per R. Chleboski (3.0) | 150.00 | 3.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 1/30/2020 | Victor Abe Delnore | 21 | As directed by R. Chleboski, proofread outline of entitlement arguments and revise and compile exhibits in preparation for court conference on liability (2.8) | 300.00 | 2.80 | 840.00 | - | - | - | - | - | - | 840.00 | - | - | - | - | 840.00 | 840.00 |

256

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 1/30/2020 | Ronald J Chleboski | 21 | Review key briefs for pending matters and draft outline of key arguments regarding Aker's entitlement to an award of fees against MCC, Zurich, Advantage and Epic, select key record documents for binder for court regarding entitlement issues (7.5); e-mails to/from and conferences with A. Delnore and R. Cramer regarding proofing outline and finalizing binders for court and other counsel (1.0); otherwise prepare for conference with court regarding Aker's fee entitlement (1.0) | 450.00 | 9.50 | 4,275.00 | - | - | - | - | - | - | 4,275.00 | - | - | - | - | 4,275.00 | 4,275.00 |
| 1/31/2020 | Victor Abe Delnore | 21 | Conduct additional legal research per R. Chleboski in preparation for court conference (1.4); conference with R. Chleboski regarding same and final revisions to argument outline for court (0.4); make corrections and email to copy vendor in Newark for R. Chleboski (0.4) | 300.00 | 2.20 | 660.00 | - | - | - | - | - | - | 660.00 | - | - | - | - | 660.00 | 660.00 |
| 1/31/2020 | Victor Abe Delnore | | Arrange for local counsel to file corrective declaration and exhibits (0.2) - NO CHARGE | - | 0.20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 1/31/2020 | Ronald J Chleboski | 21 | Travel from Pittsburgh to Court in Newark (4.2) [CHARGE AT 1/2 RATE] | 225.00 | 4.20 | 945.00 | - | - | - | - | - | - | 945.00 | - | - | - | - | 945.00 | 945.00 |
| 1/31/2020 | Ronald J Chleboski | 21 | Travel from Court in Newark to Pittsburgh (4.5) [CHARGE AT 1/2 RATE] | 225.00 | 4.50 | 1,012.50 | - | - | - | - | - | - | 1,012.50 | - | - | - | - | 1,012.50 | 1,012.50 |
| 1/31/2020 | Ronald J Chleboski | 21 | Review key motion papers and cases in preparation for conference on entitlement issues en route to New Jersey court and at airport (2.8); attend conference with Court; conference with R. Luisi regarding same (1.0) | 450.00 | 3.80 | 1,710.00 | - | - | - | - | - | - | 1,710.00 | - | - | - | - | 1,710.00 | 1,710.00 |
| | | | **Total** | | 68.20 | $ 10,042.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,042.50 | $ - | $ - | $ - | $ - | $ 10,042.50 | $ 10,042.50 |

| January 2020 Fee Summary | | Sole Liability | | | | | | Joint & Several Liability | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | |
| Hours | | - | - | - | - | 37.70 | 37.70 | 30.50 | - | - | - | - | 30.50 | 68.20 |
| Fee Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,042.50 | $ - | $ - | $ - | $ - | $ 10,042.50 | $ 10,042.50 |

257

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
January 2020 - EXPENSES

| | | | | | Amount | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2020 | 21 | Cab fare | $ 38.18 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 38.18 | $ - | $ - | $ - | $ - | $ 38.18 | $ 38.18 |
| 1/31/2020 | 21 | Westlaw charges | 36.76 | | - | - | - | - | - | - | 36.76 | - | - | - | - | 36.76 | 36.76 |
| 1/31/2020 | | LitCon Group, LLC - Invoice # 18500-10 (Services rendered December 1, 2019 to January 31, 2020) | 5,847.50 | | - | - | - | - | 5,847.50 | 5,847.50 | | - | - | - | - | - | 5,847.50 |
| 1/31/2020 | 21 | Mileage from home to airport (35) | 20.13 | | - | - | - | - | - | - | 20.13 | - | - | - | - | 20.13 | 20.13 |
| 1/31/2020 | 21 | Mileage from airport to home (35) | 20.13 | | - | - | - | - | - | - | 20.13 | - | - | - | - | 20.13 | 20.13 |
| 1/31/2020 | 21 | Cab from airport to court | 42.50 | | - | - | - | - | - | - | 42.50 | - | - | - | - | 42.50 | 42.50 |
| 1/31/2020 | 21 | Cab from court to airport | 17.53 | | - | - | - | - | - | - | 17.53 | - | - | - | - | 17.53 | 17.53 |
| 1/31/2020 | 21 | Lunch | 15.00 | | - | - | - | - | - | - | 15.00 | - | - | - | - | 15.00 | 15.00 |
| 1/31/2020 | 21 | Airfare change and seat fee | 104.00 | | - | - | - | - | - | - | 104.00 | - | - | - | - | 104.00 | 104.00 |
| 1/31/2020 | 21 | Roundtrip airfare between Pittsburgh and Newark | 785.80 | | - | - | - | - | - | - | 785.80 | - | - | - | - | 785.80 | 785.80 |
| 1/31/2020 | 21 | Parking at airport | 26.00 | | - | - | - | - | - | - | 26.00 | - | - | - | - | 26.00 | 26.00 |
| 1/31/2020 | 21 | beverages | 6.40 | | - | - | - | - | - | - | 6.40 | - | - | - | - | 6.40 | 6.40 |
| 1/31/2020 | 21 | Drink & snack | 14.55 | | - | - | - | - | - | - | 14.55 | - | - | - | - | 14.55 | 14.55 |
| | | Total | $ 6,974.48 | | $ - | $ - | $ - | $ - | $ 5,847.50 | $ 5,847.50 | $ 1,126.98 | $ - | $ - | $ - | $ - | $ 1,126.98 | $ 6,974.48 |

| | | | | | January 2020 Expense Summary | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | | | | | $ - | $ - | $ - | $ - | $ 5,847.50 | $ 5,847.50 | $ 1,126.98 | $ - | $ - | $ - | $ - | $ 1,126.98 | $ 6,974.48 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
OFJ Legal
**February 2020 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 2/3/2020 | Ronald J Chleboski | 21 | Conference with A. Delnore requesting follow up research regarding diversity jurisdiction issue raised by court | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ - | $ - | $ 90.00 | $ 90.00 |
| 2/4/2020 | Ronald J Chleboski | 21 | Review A. Delnore e-mail regarding diversity jurisdiction issue raised by court (0.1); conference with A. Delnore regarding revisions to same and organizing supporting legal authorities/record for same on N drive in preparation for telephone conference with Judge Waldor (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 2/4/2020 | Victor Abe Delnore | 21 | Conference with R. Chleboski regarding case status and questions asked by Court regarding jurisdiction (0.5); research applicable principles of federal court jurisdiction and e-mail to R. Chleboski regarding same (2.4) | 300.00 | 2.90 | 870.00 | - | - | - | - | - | - | 870.00 | - | - | - | - | 870.00 | 870.00 |
| 2/7/2020 | Ronald J Chleboski | 21 | E-mails to/from counsel for all parties regarding scheduling follow up telephone conference with Judge Waldor (0.2); draft e-mail to client and insurers giving case status update (0.7) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |
| 2/7/2020 | Victor Abe Delnore | 21 | E-mail message with Court and counsel regarding rescheduling of conference (0.3) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 2/10/2020 | Ronald J Chleboski | 27 | E-mail to J. Lisovicz and J. Howarth requesting settlement offers as directed by court (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | - | - | 45.00 | 45.00 | - | 90.00 | 90.00 |
| 2/10/2020 | Victor Abe Delnore | 21 | E-mail with R. Chleboski regarding court conference rescheduling (0.1); draft letter to Court on rescheduling (0.2) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 2/11/2020 | Ronald J Chleboski | 27 | E-mails from/to J. Howarth regarding disagreement on court's directives regarding settlement offers, request for offer from MCC and potential mediation (0.6); e-mails from/to J. Lisovicz regarding same (0.1); e-mails to R. Luisi regarding above (0.1); e-mails from/to parties regarding scheduling of follow up telephone conference with Judge Waldor (0.1); review and approve draft letter to court regarding same (0.1) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 135.00 | - | 270.00 | 45.00 | - | 450.00 | 450.00 |
| 2/11/2020 | Victor Abe Delnore | 21 | Finalize and file letter to Court on conference rescheduling (0.3) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 2/13/2020 | Victor Abe Delnore | 21 | E-mail message with R. Chleboski and M. Dembling regarding rescheduled conference (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | 30.00 | - | - | - | - | 30.00 | 30.00 |
| 2/13/2020 | Ronald J Chleboski | 21 | Review Court order setting telephone conference and e-mail to B. Fauss to calendar (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 2/18/2020 | Ronald J Chleboski | 27 | E-mail to J. Lisovicz regarding Zurich offer (0.1); e-mails from/to client and insurers regarding status of insurer settlement offers and scheduling telephone conference regarding settlement/mediation (0.3); conference with A. Delnore regarding preparation for court conference (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 180.00 | - | - | 45.00 | - | 225.00 | 225.00 |
| 2/18/2020 | Victor Abe Delnore | 21 | Research legal issues raised at court conference (0.9); conference with R. Chleboski regarding preparations for court conference (0.3) | 300.00 | 1.20 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 2/19/2020 | Ronald J Chleboski | 27 | Telephone conference with J. Lisovicz regarding settlement (0.3); e-mail to clients regarding same (0.1) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | - | 180.00 | - | 180.00 | 180.00 |
| 2/25/2020 | Ronald J Chleboski | 27 | E-mails to/from client and insurers regarding Zurich and MCC settlement offers and setting telephone conference to discuss (0.2); e-mails to/from J. Howarth regarding MCC settlement offer (0.1); telephone conference with J. Lisovicz regarding response to same (0.2); conference with A. Delnore regarding follow up review of diversity jurisdiction issue and potential appeal to Third Circuit if court dismisses case (0.2) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 180.00 | - | 45.00 | 90.00 | - | 315.00 | 315.00 |
| 2/25/2020 | Victor Abe Delnore | 21 | Research diversity of citizenship issues raised by Court and potential appeal if court dismisses case (1.5) | 300.00 | 1.50 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 2/26/2020 | Ronald J Chleboski | 27 | E-mail from/to J. Howarth regarding MCC offer (0.1); e-mails from/to client and insurers regarding Zurich and MCC settlement discussions (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 90.00 | - | 45.00 | - | - | 135.00 | 135.00 |
| 2/28/2020 | Ronald J Chleboski | 27 | E-mail and letter from J. Howarth regarding MCC settlement offer and e-mail to J. Howarth regarding same (0.2); e-mails to client and insurers regarding same (0.1); review Aker fee claim summary regarding settlement (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 90.00 | - | 135.00 | - | - | 225.00 | 225.00 |
| **Total** | | | | | **11.70** | **$ 4,275.00** | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,330.00 | $ - | $ 540.00 | $ 405.00 | $ - | $ 4,275.00 | $ 4,275.00 |

**February 2020**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | - | - | 9.60 | - | 1.20 | 0.90 | - | 11.70 | 11.70 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,330.00 | $ - | $ 540.00 | $ 405.00 | $ - | $ 4,275.00 | $ 4,275.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
**DFL Legal**
**February 2020 - EXPENSES**

| | | | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 2/28/2020 | 27 | Westlaw charges | $ 363.22 | $ - | $ - | $ - | $ - | $ - | $ - | $ 363.22 | $ - | $ - | $ - | $ - | $ 363.22 | $ 363.22 |
| | | Total | $ 363.22 | $ - | $ - | $ - | $ - | $ - | $ - | $ 363.22 | $ - | $ - | $ - | $ - | $ 363.22 | $ 363.22 |

| | | February 2020 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Expense Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 363.22 | $ - | $ - | $ - | $ - | $ 363.22 | $ 363.22 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**March 2020 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2020 | Victor Abe Delnore | 21 | Research and draft argument outline on jurisdictional issues raised by court (2.5) | $ 300.00 | 2.50 | $ 750.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 750.00 | $ - | $ - | $ - | $ - | $ 750.00 | $ 750.00 |
| 3/3/2020 | Ronald J Chleboski | 26 | Telephone conference with client and insurers regarding MCC and Zurich settlement offers and moving forward strategy (0.8) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 3/6/2020 | Ronald J Chleboski | 26 | Review prior e-mails regarding settlement and begin drafting e-mail to client and insurers regarding settlement options (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| 3/10/2020 | Ronald J Chleboski | 26 | Review settlement correspondence and draft e-mail to client and insurers outlining case status and settlement strategies with MCC and Zurich (1.3); e-mail to A. Delnore requesting he fill in data for same (0.1) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 3/11/2020 | Joseph L Luciana | 27 | Review R. Chleboski e-mail regarding settlement offers by MCC and Zurich and related conference regarding settlement (0.3) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 135.00 | - | - | - | - | 135.00 | 135.00 |
| 3/11/2020 | Ronald J Chleboski | 27 | Review A. Delnore additions to my draft report to client/insurers regarding settlement (0.1); conference with A. Delnore regarding corrections/additions to same (0.1); revise, finalize and send report to client/insurers (0.4); e-mail to J. Howarth regarding MCC settlement offer (0.2); conference with J. Luciana regarding 2016 mediation and mediator comments during same (0.2); conference with A. Delnore regarding follow up research regarding special employee doctrine defense by Epic/Zurich to Aker claims (0.2) | 450.00 | 1.20 | 540.00 | - | - | - | - | - | - | 360.00 | - | 90.00 | 90.00 | - | 540.00 | 540.00 |
| 3/12/2020 | Ronald J Chleboski | 21 | E-mails regarding tomorrow's telephone conference with Court to/from A. Delnore and opposing counsel (0.1); telephone conference with J. Lisovicz regarding settlement offers and tomorrow's conference (0.2) | 450.00 | 0.30 | 135.00 | - | - | - | - | - | - | 45.00 | - | - | 90.00 | - | 135.00 | 135.00 |
| 3/13/2020 | Ronald J Chleboski | 21 | Prepare for and participate in telephone conference with J. Walder and counsel (0.6) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 3/14/2020 | Ronald J Chleboski | 26 | Draft e-mail to client and insurers re yesterday's conference with the Court and settlement issues and strategies (0.7) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 315.00 | - | - | - | - | 315.00 | 315.00 |
| | | | **Total** | | **8.20** | **$ 3,315.00** | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,045.00 | $ - | $ 90.00 | $ 180.00 | $ - | $ 3,315.00 | $ 3,315.00 |

**March 2020**
**Fee Summary**

| | Sole Liability MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 7.60 | - | 0.20 | 0.40 | - | 8.20 | 8.20 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 3,045.00 | $ - | $ 90.00 | $ 180.00 | $ - | $ 3,315.00 | $ 3,315.00 |

PageID: 25801

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
**DFL Legal**
**March 2020 - EXPENSES**

| | | | | | Amount | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 3/13/2020 | 27 | Conference call charges | $ 20.48 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 20.48 | $ - | $ - | $ - | $ - | $ 20.48 | $ 20.48 |
| 3/30/2020 | 27 | Westlaw charges | 527.46 | | - | - | - | - | - | - | 527.46 | - | - | - | - | 527.46 | 527.46 |
| | | Total | $ 547.94 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 547.94 | $ - | $ - | $ - | $ - | $ 547.94 | $ 547.94 |

| | | March 2020 Expense Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 547.94 | $ - | $ - | $ - | $ - | $ 547.94 | $ 547.94 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
Page ID: 20802
DPH Legal

**April 2020 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 4/9/2020 | Ronald J Chleboski | 32 | Telephone conference with A. Delnore and K. Kupecz regarding updating fee allocation for fees through February 2020 (0.2); e-mails regarding same (0.1); telephone conference with J. Liscovicz regarding court conferences and settlement issues (0.2) | $ 450.00 | 0.50 | $ 225.00 | $ 47.25 | $ 20.25 | $ 47.25 | $ 20.25 | $ - | $ 135.00 | $ - | $ - | $ - | $ 90.00 | $ - | $ 90.00 | $ 225.00 |
| 4/9/2020 | Victor Abe Delnore | 32 | Telephone conference and e-mail messasges with R. Chleboski and K. Kupecz regarding update to fee allocation (0.3); review fees incurred from October 2019 to February 2020 (0.4)) | 300.00 | 0.70 | 210.00 | 73.50 | 31.50 | 73.50 | 31.50 | - | 210.00 | - | - | - | - | - | - | 210.00 |
| 4/15/2020 | Ronald J Chleboski | 32 | E-mails from/to R. Vignali regarding conference to discuss settlement strategies (0.1); conference with A. Delnore regarding fee allocation questions (0.2); e-mails from/to A. Delnore regarding same (0.1) | 450.00 | 0.40 | 180.00 | 47.25 | 20.25 | 47.25 | 20.25 | - | 135.00 | 45.00 | - | - | - | - | 45.00 | 180.00 |
| 4/15/2020 | Victor Abe Delnore | 32 | Telephone conference with R. Chleboski regarding update to fee claim (0.2); allocate fees incurred from October 2019 to February 2020 among the defendants and claims (1.9) | 300.00 | 2.10 | 630.00 | 220.50 | 94.50 | 220.50 | 94.50 | - | 630.00 | - | - | - | - | - | - | 630.00 |
| 4/16/2020 | Ronald J Chleboski | 32 | Review and revise updated fee allocation summary spreadsheet from A. Delnore (0.4); telephone conference with A. Delnore regarding final check of R. Chleboski changes (0.1); e-mail to client and insurers regarding same and settlement strategies (0.2) | 450.00 | 0.70 | 315.00 | 78.75 | 33.75 | 78.75 | 33.75 | - | 225.00 | 90.00 | - | - | - | - | 90.00 | 315.00 |
| 4/16/2020 | Victor Abe Delnore | 32 | Update fee allocations and generate new summary table showing amounts claimed against each of the defendants (2.7) | 300.00 | 2.70 | 810.00 | 283.50 | 121.50 | 283.50 | 121.50 | - | 810.00 | - | - | - | - | - | - | 810.00 |
| | | | **Total** | | **7.10** | **$ 2,370.00** | **$ 750.75** | **$ 321.75** | **$ 750.75** | **$ 321.75** | **$ -** | **$ 2,145.00** | **$ 135.00** | **$ -** | **$ -** | **$ 90.00** | **$ -** | **$ 225.00** | **$ 2,370.00** |

**April 2020**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | 2.31 | 0.99 | 2.31 | 0.99 | - | 6.60 | 0.30 | - | - | 0.20 | - | 0.50 | 7.10 |
| Fee Amount | $ 750.75 | $ 321.75 | $ 750.75 | $ 321.75 | $ - | $ 2,145.00 | $ 135.00 | $ - | $ - | $ 90.00 | $ - | $ 225.00 | $ 2,370.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal
PageID: 25803
May 2020 - FEES

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/14/2020 | Ronald J Chleboski | 26 | Review recent e-mails regarding settlement (0.1); telephone conference with client/insurers regarding next steps in settlement discussions with Zurich and MCC (0.5); e-mails regarding same (0.1) | $ 450.00 | 0.70 | $ 315.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 157.50 | $ 157.50 | $ - | $ 315.00 | $ 315.00 |
| 5/20/2020 | Ronald J Chleboski | 26 | E-mails from J. Key and R. Vignali regarding settlement (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 5/28/2020 | Ronald J Chleboski | 27 | Telephone conference with J. Lisovicz regarding counter offer to Zurich (0.3); e-mail to client/insurers reporting on same (0.3) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | - | - | - | 270.00 | - | 270.00 | 270.00 |
| | | | Total | | 1.40 $ | 630.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ 157.50 | $ 427.50 | $ - | $ 630.00 | $ 630.00 |

| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **May 2020 Fee Summary** | | | | | | | | | | | | | | |
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | - | - | - | - | - | - | 0.10 | - | 0.35 | 0.95 | - | 1.40 | 1.40 |
| Fee Amount | | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ 157.50 | $ 427.50 | $ - | $ 630.00 | $ 630.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DH Legal
**June 2020 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| 6/15/2020 | Ronald J Chleboski | 27 | E-mails to/from J. Lisovicz regarding settlement (0.1); e-mails to/from J. Howarth regarding same (0.1) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |
| 6/16/2020 | Ronald J Chleboski | 21 | E-mails to/from J. Lisovicz regarding next week's telephone conference with court and parties' positions on mediation (0.1); telephone conference with J. Lisovicz regarding same (0.2); telephone conference with J. Howarth regarding next week's court conference, potential mediation and resolution of pending motions (0.4); e-mails regarding same (0.1) | 450.00 | 0.80 | 360.00 | - | - | - | - | - | - | - | - | 225.00 | 135.00 | - | 360.00 | 360.00 |
| 6/17/2020 | Ronald J Chleboski | 27 | Review key recent e-mails and draft e-mail to client and insurers regarding recent settlement discussions with MCC and Zurich (0.4); e-mail to J. Lisovicz giving initial response to Zurich offer on stipulated fee recovery amount (conveyed yesterday) and Aker's positions regarding mediation and court disposition of motions (0.2); e-mail to J. Howarth confirming Aker positions regarding mediation and resolution by the Court of the pending motions (0.1) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 180.00 | - | 45.00 | 90.00 | - | 315.00 | 315.00 |
| 6/18/2020 | Joseph L Luciana | 27 | Conference with R. Chleboski regarding last mediation and strategy for resolving the attorneys fee dispute (0.1); review R. Chleboski e-mail regarding settlement status (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 6/18/2020 | Ronald J Chleboski | 27 | Conference with J. Luciana regarding last mediation and mediator views on Zurich's defenses (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 6/19/2020 | Ronald J Chleboski | 27 | E-mails from/to J. Howarth regarding settlement and Monday's telephone conference with Court (0.3); e-mail to/from parties providing call in information for Monday's telephone conference with Court; e-mail to R. Luisi seeking follow up on last mediation considering position Zurich has stated to Court regarding same (0.1); telephone conference with R. Luisi regarding same and Monday's Court conference (0.2); e-mail to client and insurers regarding follow up e-mails with MCC (0.1) | 450.00 | 0.70 | 315.00 | - | - | - | - | - | - | 135.00 | - | 180.00 | - | - | 315.00 | 315.00 |
| 6/22/2020 | Ronald J Chleboski | 21 | Telephone conference with J. Posner (counsel for Liberty) regarding settlement and upcoming Court conference (0.1); review recent e-mails to/from MCC and Zurich and prepare for telephone conference with Court (0.2); telephone conference with Court and parties (0.6); e-mails from/to J. Lisovicz regarding MCC request for mediation (0.1); draft e-mail to client/insurers reporting on today's Court conference (0.4) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 585.00 | - | 45.00 | - | - | 630.00 | 630.00 |
| | | | **Total** | | 4.10 | $ 1,845.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,035.00 | $ - | $ 585.00 | $ 225.00 | $ - | $ 1,845.00 | $ 1,845.00 |

| June 2020 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Hours | - | - | - | - | - | - | 2.30 | - | 1.30 | 0.50 | - | 4.10 | 4.10 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,035.00 | $ - | $ 585.00 | $ 225.00 | $ - | $ 1,845.00 | $ 1,845.00 |

265

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DLA Piper
DPL Legal
October 2020 - FEES

|  |  |  |  |  |  |  | | Amount | | | | | | | | | | | | | |  |
|  |  |  |  |  |  |  | | **Sole Liability** | | | | | | | **Joint & Several Liability** | | | | | |  |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/28/2020 | Ronald J Chleboski | 26 | E-mails from/to client and insurers giving status update (0.1) | $ 450.00 | 0.10 | $ 45.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |
|  |  |  | **Total** |  | **0.10** | **$ 45.00** | | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 45.00** | **$ -** | **$ -** | **$ -** | **$ -** | **$ 45.00** | **$ 45.00** |

**October 2020**
**Fee Summary**

|  | Sole Liability | | | | | | Joint & Several Liability | | | | | |  |
|  | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hours | - | - | - | - | - | - | 0.10 | - | - | - | - | 0.10 | 0.10 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ - | $ - | $ - | $ - | $ 45.00 | $ 45.00 |

266

| | | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 12/1/2020 | Ronald J Chleboski | 27 | Telephone conference with M. Dembling regarding status of cases in New Jersey USDC and otherwise in New Jersey and strategy to obtain date for oral argument on pending motions (0.3); review New Jersey USDC and New Jersey state court websites and recent orders regarding court operations in light of Covid (0.4); e-mail to client and insurers outlining current Court status and recommending strategy to request oral argument date (0.4) | $ 450.00 | 1.10 | $ 495.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 495.00 | $ - | $ - | $ - | $ - | $ 495.00 | $ 495.00 |
| 12/15/2020 | Victor Abe Delnore | 27 | Conference on case status and strategy with R. Chleboski (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| | | | | Total | 1.30 | $ 555.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 555.00 | $ - | $ - | $ - | $ - | $ 555.00 | $ 555.00 |

| | | December 2020 Fee Summary | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 1.30 | - | - | - | - | 1.30 | 1.30 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 555.00 | $ - | $ - | $ - | $ - | $ 555.00 | $ 555.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)

PageID: 25807

DRL Legal

**January 2021 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | |
| 1/19/2021 | Ronald J Chleboski | 27 | E-mails to/from J. Lisovicz re follow-up to press court for oral argument date (0.1); e-mails to/from J. Howarth regarding same (0.1); telephone conference with J. Howarth regarding MCC's willingness to negotiate oral argument procedures and make a joint request to the court to schedule oral argument (0.4); e-mails to/from J. Posner requesting input on status of J. Hayden's docket and options to progress case (0.1); conference with J. Posner regarding same (0.4); draft status report email to client and insurers (0.2); as requested by R. Vignali, review e-mails regarding history of recent settlement discussions and draft e-mail providing report regarding same (0.4) | $ 450.00 | 1.70 | $ 765.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 495.00 | $ - | $ 225.00 | $ 45.00 | $ - | $ 765.00 | $ 765.00 |
| 1/20/2021 | Ronald J Chleboski | 27 | Telephone conference with J. Lisovicz regarding my proposal to develop agreed oral argument protocols and make a joint request for oral argument (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | - | - | - | 180.00 | - | 180.00 | 180.00 |
| 1/23/2021 | Ronald J Chleboski | 26 | Draft e-mail to client and insurers reporting on my calls this week with J.Howarth, J. Lisovicz and J. Posner regarding plan to press court to schedule oral argument (0.4) | 450.00 | 0.40 | 180.00 | - | - | - | - | - | - | 180.00 | - | - | - | - | 180.00 | 180.00 |
| | | | Total | | 2.50 | $ 1,125.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 675.00 | $ - | $ 225.00 | $ 225.00 | $ - | $ 1,125.00 | $ 1,125.00 |

| January 2021 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | - | - | 1.50 | - | 0.50 | 0.50 | - | 2.50 | 2.50 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 675.00 | $ - | $ 225.00 | $ 225.00 | $ - | $ 1,125.00 | $ 1,125.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**February 2021 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 2/13/2021 | Ronald J Chleboski | 27 | Review primary motion papers for pending motions (0.8); prepare draft stipulation and order specifying oral argument procedures (4.6); e-mail to A. Delnore requesting input on same (0.3) | $ 450.00 | 5.70 | $ 2,565.00 | - | - | - | - | - | - | 2,565.00 | - | - | - | - | 2,565.00 | 2,565.00 |
| 2/15/2021 | Victor Abe Delnore | 27 | Revise and edit draft stipulation and order (0.7); telephone conference with R. Chleboski regarding revisions and strategic issues (0.5) | 300.00 | 1.20 | 360.00 | - | - | - | - | - | - | 360.00 | - | - | - | - | 360.00 | 360.00 |
| 2/15/2021 | Ronald J Chleboski | 27 | Review file and prepare draft letter to Court requesting oral argument (1.7); conference with A. Delnore regarding draft Stipulation/Order and requesting he review/comment and fill in cites to all filings for pending motions (0.5); review and analyze key cases regarding voluntary settlement doctrine for potential addition to Aker case cites (0.4); review A. Delnore's comments/edits to draft Stipulation/Order and revise/finalize draft of same and letter to Court (0.9); e-mail to client and insurers regarding same (0.4) | 450.00 | 3.90 | 1,755.00 | - | - | - | - | - | - | 1,755.00 | - | - | - | - | 1,755.00 | 1,755.00 |
| 2/16/2021 | Victor Abe Delnore | 27 | Revise, edit, and proof stipulation and order (0.6); telephone conference with R. Chleboski regarding revisions (0.3) | 300.00 | 0.90 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 2/16/2021 | Ronald J Chleboski | 27 | E-mails from/to client and insurers regarding our proposed Stipulation/Order and plan to vet same with other parties then submit to the Court (0.2); e-mail same to M. Dembling for review and comment (0.1); telephone conference with M. Dembling regarding same (0.2); conference with A. Delnore regarding making further review of my revised draft stipulation/order (0.3); revise stipulation/order and draft letter to Court based upon M. Dembling's and A. Delnore's comments and otherwise proofread and revise drafts (1.1); telephone call and e-mail to J. Lisovicz regarding same (0.2) | 450.00 | 2.10 | 945.00 | - | - | - | - | - | - | 675.00 | - | 225.00 | 45.00 | - | 945.00 | 945.00 |
| 2/17/2021 | Ronald J Chleboski | 27 | Emails from/to J. Lisovicz regarding oral argument procedures (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | - | - | - | 45.00 | - | 45.00 | 45.00 |
| | | | **Total** | | 13.90 | $ 5,940.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,625.00 | $ - | $ 225.00 | $ 90.00 | $ - | $ 5,940.00 | $ 5,940.00 |

**February 2021**
**Fee Summary**

| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Hours | - | - | - | - | - | - | 13.20 | - | 0.50 | 0.20 | - | 13.90 | 13.90 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 5,625.00 | $ - | $ 225.00 | $ 90.00 | $ - | $ 5,940.00 | $ 5,940.00 |

269

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
**DFL Legal**
**February 2021 - EXPENSES**

| | | | | | | Amount | | | | | | | | | | | | |
| | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| Date | Task Code | Description | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| 2/28/2021 | 27 | Westlaw charges | $ 101.11 | | $ 35.39 | $ 15.17 | $ 35.39 | $ 15.17 | $ - | $ 101.11 | | $ - | $ - | $ - | $ - | $ - | $ 101.11 |
| | | Total | $ 101.11 | | $ 35.39 | $ 15.17 | $ 35.39 | $ 15.17 | $ - | $ 101.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ 101.11 |

| February 2021 Expense Summary | | | | | | | | | | | | | | |
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
| Expense Amount | $ 35.39 | $ 15.17 | $ 35.39 | $ 15.17 | $ - | $ 101.11 | $ - | $ - | $ - | $ - | $ - | $ - | $ 101.11 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPH Legal
**March 2021 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| 3/22/2021 | Ronald J Chleboski | 27 | Conference with and e-mail from A. Delnore regarding follow up with J. Lisovicz regarding my draft oral argument protocols (0.1); e-mail to client and insurers regarding same (0.1) | $ 450.00 | 0.20 | $ 90.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ 90.00 | $ 90.00 |
| 3/22/2021 | Victor Abe Delnore | 27 | Telephone conference with J. Lisovicz regarding proposed oral argument protocol (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | - | - | - | 30.00 | - | 30.00 | 30.00 |
| 3/25/2021 | Victor Abe Delnore | 27 | Attempt to reach J. Lisovicz by phone and e-mail (0.1) | 300.00 | 0.10 | 30.00 | - | - | - | - | - | - | - | - | - | 30.00 | - | 30.00 | 30.00 |
| | | | **Total** | | 0.40 | $ 150.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150.00 | $ - | $ 150.00 | $ 150.00 |

**March 2021**
**Fee Summary**

| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| Hours | | - | - | - | - | - | - | - | - | - | 0.40 | - | 0.40 | 0.40 |
| Fee Amount | $ | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 150.00 | $ - | $ 150.00 | $ 150.00 |

271

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
May 2021 - FEES

| | | | | | | | | Amount | | | | | | | | | | | | | |
| | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 5/26/2021 | Ronald J Chleboski | 27 | Telephone conference with J. Howarth regarding proposed procedures for oral argument (0.2) | $ 450.00 | 0.20 | $ 90.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 90.00 | $ - | $ - | $ 90.00 | $ 90.00 |
| 5/31/2021 | Ronald J Chleboski | 27 | Revise/update draft letter to the Court requesting oral argument (0.3); revise/update proposed Order for oral argument (0.2); review prior e-mails with counsel and draft e-mail to MCC and Zurich regarding same (0.6); e-mail to client and insurers regarding same (0.1) | 450.00 | 1.20 | 540.00 | | - | - | - | - | - | - | 540.00 | - | - | - | - | 540.00 | 540.00 |
| | | | Total | | 1.40 $ | 630.00 | | $ - | $ - | $ - | $ - | $ - | $ - | $ 540.00 | $ - | $ 90.00 | $ - | $ - | $ 630.00 | $ 630.00 |

| | May 2021 Fee Summary | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 1.20 | - | 0.20 | - | - | 1.40 | 1.40 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 540.00 | $ - | $ 90.00 | $ - | $ - | $ 630.00 | $ 630.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**June 2021 - FEES**

| | | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total Fees |
| 6/10/2021 | Ronald J Chleboski | 27 | E-mail from/to J. Lisovicz regarding proposed submission to court regarding oral argument; review prior e-mails with J. Lisovicz regarding same (0.2) ; e-mails from/to J. Howarth regarding same (0.1) | $ 450.00 | 0.30 | $ 135.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 45.00 | $ 90.00 | $ - | $ 135.00 | $ | 135.00 |
| 6/30/2021 | Victor Abe Delnore | 27 | Telephone conference with R. Chleboski regarding order received today to determine next steps (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | | 60.00 |
| 6/30/2021 | Ronald J Chleboski | 27 | Review and mark-up the Court's Opinion and Order regarding pending motions (0.4); conference with J. Luciana and A. Delnore regarding same (0.2); e-mail to client/insurers regarding same (0.4); online due diligence regarding Judge Lanares (0.3); e-mails to L. Bennett seeking input on Judge Lanares as Special Master (0.3) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | 720.00 | - | - | - | - | 720.00 | | 720.00 |
| | | | Total | | 2.10 $ | 915.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 780.00 | $ - | $ 45.00 | $ 90.00 | $ - | $ 915.00 | $ | 915.00 |

| | | | June 2021 Fee Summary | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sole Liability** | | | | | | **Joint & Several Liability** | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | | Total |
| Hours | - | - | - | - | - | - | 1.80 | - | 0.10 | 0.20 | - | 2.10 | | 2.10 |
| Fee Amount | $ - | $ - | $ - | $ - | $ - | $ - | $ 780.00 | $ - | $ 45.00 | $ 90.00 | $ - | $ 915.00 | $ | 915.00 |

273

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
July 2021 - FEES

| | | | | | | | | Amount | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
| 7/1/2021 | Victor Abe Delnore | 27 | Research Rule 53 and draft e-mail to R. Chleboski regarding same (0.3); research Judge Linares bio and e-mail to R. Chleboski regarding same (0.2); telephone conference with L. Bennett and R. Chleboski regarding special master selection and authority (0.4) | $  300.00 | 0.90 | $  270.00 | $  - | $  - | $  - | $  - | $  - | $  - | $  270.00 | $  - | $  - | $  - | $  - | $  270.00 | $  270.00 |
| 7/1/2021 | Ronald J Chleboski | 27 | E-mail to M. Dembling requesting intel on Judge Linares (0.1); e-mail to J. Pozner requesting same (0.1); e-mails to/from L. Bennett regarding same (0.2); review FRCP 53 and outline potential points to include in position paper regarding Special Master appointment (0.4); telephone conference with L. Bennett and A. Delnore regarding Judge Linares and potential Special Master appointment (0.4); follow up e-mail to L. Bennett regarding same (0.2) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 7/8/2021 | Victor Abe Delnore | 27 | Telephone conference with M. Dembling regarding candidate for special master position (0.1); e-mail to R. Chleboski regarding same and points for position paper (0.2) | 300.00 | 0.30 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 7/8/2021 | Ronald J Chleboski | 27 | Telephone conference with A. Delnore requesting follow up with M. Dembling to get requested input on Judge Linares (0.1); e-mails to/from A. Delnore regarding same and position paper (0.2); review on-line CV's of Judge Linares and comments regarding him from M. Dembling and L. Bennett and draft e-mail to client/insurers regarding Judge Linares and Special Master position paper strategy (1.1) | 450.00 | 1.40 | 630.00 | - | - | - | - | - | - | 630.00 | - | - | - | - | 630.00 | 630.00 |
| 7/9/2021 | Victor Abe Delnore | 27 | Telephone conference and e-mails with R. Chleboski regarding position paper (0.3); edit, finalize, and file position paper in conjunction with R. Chleboski (0.4) | 300.00 | 0.70 | 210.00 | - | - | - | - | - | - | 210.00 | - | - | - | - | 210.00 | 210.00 |
| 7/9/2021 | Ronald J Chleboski | 27 | Review Zurich's position statement regarding appointment of Special Master and MCC's extension request regarding same (0.2); review Rule 53 and prior e-mails regarding Special Master appointment and draft outline for Aker's position statement regarding same (0.5); draft position statement and review relevant court records regarding same (2.2); e-mails to/from and telephone conferences with A. Delnore regarding proofing and providing comments regarding same (0.3); final proofread and edits to position statement (0.5) | 450.00 | 3.70 | 1,665.00 | - | - | - | - | - | - | 1,665.00 | - | - | - | - | 1,665.00 | 1,665.00 |
| 7/10/2021 | Ronald J Chleboski | 27 | E-mail to L. Bennett regarding yesterday's filings regarding appointment of Special Master (0.1) | 450.00 | 0.10 | 45.00 | - | - | - | - | - | - | 45.00 | - | - | - | - | 45.00 | 45.00 |
| 7/12/2021 | Ronald J Chleboski | 27 | Review Zurich's and MCC's filings regarding potential appointment of Judge Linares as Special Master (0.3); e-mail to client and insurers regarding same (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 112.50 | 112.50 | - | 225.00 | 225.00 |
| 7/13/2021 | Ronald J Chleboski | 27 | Review MCC's position statement regarding appointment of special master (0.3); conference with A. Delnore regarding potential response to same (0.1); e-mail to client and insurers regarding same (0.1) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | - | - | 225.00 | - | - | 225.00 | 225.00 |
| 7/28/2021 | Ronald J Chleboski | 27 | Initial review of Judge Linares disclosures and e-mail to clients regarding same (0.2) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| | | | Total | | 9.70 | $  4,080.00 | $  - | $  - | $  - | $  - | $  - | $  - | $  3,630.00 | $  - | $  337.50 | $  112.50 | $  - | $  4,080.00 | $  4,080.00 |

| | July 2021 Fee Summary | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | - | - | - | - | - | - | 8.70 | - | 0.75 | 0.25 | - | 9.70 | 9.70 |
| Fee Amount | $  - | $  - | $  - | $  - | $  - | $  - | $  3,630.00 | $  - | $  337.50 | $  112.50 | $  - | $  4,080.00 | $  4,080.00 |

274

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPI Legal
**August 2021 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | Joint & Several Liability | | | | | |
| 8/2/2021 | Ronald J Chleboski | 27 | Review Court's text order requesting comments regarding the disclosures made by Judge Linares and MCC's letter regarding same (0.1); e-mails from/to A. Delnore regarding same (0.1); e-mail to client regarding same and advising Aker need not file any comments (0.2) | $ 450.00 | 0.40 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 180.00 | $ - | $ - | $ - | $ - | $ 180.00 | $ 180.00 |
| 8/3/2021 | Ronald J Chleboski | 27 | Review Zurich's belated request for an extension to submit comments regarding disclosures by Judge Linares and Court order granting MCC's and Zurich's extension requests (0.1); e-mail to client and insurers regarding same (0.1) | 450.00 | 0.20 | 90.00 | - | - | - | - | - | - | 90.00 | - | - | - | - | 90.00 | 90.00 |
| 8/4/2021 | Victor Abe Delnore | 27 | Review oppositions to appointment of Judge Linares as Special Master (0.2); initial legal research (0.3) | 300.00 | 0.50 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 8/4/2021 | Ronald J Chleboski | 27 | Review/analyze Zurich's and MCC's objections to appointment of Judge Linares (0.3); e-mail to A. Delnore requesting research on conflicts standard applicable to a special master and authority regarding disposition on merits by neutral who participated in confidential settlement negotiations (0.1); e-mail to client and insurers regarding same (0.2) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 8/5/2021 | Victor Abe Delnore | 27 | Legal research on Special Master appointment and disqualification and e-mail to R. Chleboski summarizing same (1.7) | 300.00 | 1.70 | 510.00 | - | - | - | - | - | - | 510.00 | - | - | - | - | 510.00 | 510.00 |
| 8/5/2021 | Ronald J Chleboski | 27 | E-mails from client and insurers regarding response to Zurich's and MCC's submissions (0.1); initial review of A. Delnore's summary of research regarding standards for appointment of special masters (0.2); conduct online research regarding conflicts/disqualification standards for special masters (0.9); e-mails to/from and conference with A. Delnore regarding same and research regarding disposition on merits by neutral who handled confidential mediation/settlement negotiations (0.4); e-mail to L. Bennett regarding alternative special master candidates (0.1); draft letter to Court requesting opportunity to respond to MCC's and Zurich's submissions (0.1); e-mail to/conference with A. Delnore regarding filing same (0.1) | 450.00 | 1.90 | 855.00 | - | - | - | - | - | - | 855.00 | - | - | - | - | 855.00 | 855.00 |
| 8/6/2021 | Victor Abe Delnore | 27 | Follow-up research regarding appointment of Special Master (2.0); review and summarize cases (1.6) | 300.00 | 3.60 | 1,080.00 | - | - | - | - | - | - | 1,080.00 | - | - | - | - | 1,080.00 | 1,080.00 |
| 8/6/2021 | Ronald J Chleboski | 27 | Review Court's text order allowing Aker to respond to MCC's/Zurich's submissions (0.1); e-mails to/from J. Lisovicz and J. Howarth regarding scheduling meet and confer on special master appointment issues (0.2); meet and confer telephone conference with J. Lisovicz and J. Howarth regarding special master issues (0.4); conference with A. Delnore regarding same and status of follow up research needed for Aker's response (0.3); e-mails from/to L. Bennett regarding alternative special master candidate reference (0.1) | 450.00 | 1.10 | 495.00 | - | - | - | - | - | - | 495.00 | - | - | - | - | 495.00 | 495.00 |
| 8/10/2021 | Victor Abe Delnore | 27 | Research caselaw and other authorities on Special Master appointment (0.5); telephone conference and e-mail with R. Chleboski regarding appointment (0.2); draft, edit, and file response letter (0.8) | 300.00 | 1.50 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 8/10/2021 | Ronald J Chleboski | 27 | E-mail to and telephone conference with M. Dembling regarding Judge Doyne and other alternative special master candidates (0.3); e-mail to J. Lisovicz and J. Howarth following up on Friday's meet and confer call and offering Judge Doyne as a potential alternate candidate (0.2); text to J. Lisovicz regarding same (0.1); telephone conference with J. Howarth regarding Judge Doyne (0.2); telephone conference with J. Posner regarding same (0.2); conference with A. Delnore regarding same and submission to Court (0.2); review and revise A. Delnore's draft response to Zurich's and MCC's submissions regarding special master appointment and finalize same for filing (1.3) | 450.00 | 2.50 | 1,125.00 | - | - | - | - | - | - | 1,125.00 | - | - | - | - | 1,125.00 | 1,125.00 |
| 8/11/2021 | Victor Abe Delnore | 27 | Telephone conference with R. Chleboski regarding response to letters on Special Master issue (0.2) | 300.00 | 0.20 | 60.00 | - | - | - | - | - | - | 60.00 | - | - | - | - | 60.00 | 60.00 |
| 8/11/2021 | Ronald J Chleboski | 27 | E-mail to client giving status update and copies of Aker's 8/10/2021 submission (0.2); e-mails from/to J. Lisovicz regarding Judge Doyne (0.1); review submissions from MCC and Zurich seeking time to respond to Aker's 8/10 submission (0.1); e-mail to and conference with A. Delnore regarding same and next steps (0.2) | 450.00 | 0.60 | 270.00 | - | - | - | - | - | - | 270.00 | - | - | - | - | 270.00 | 270.00 |
| 8/13/2021 | Victor Abe Delnore | 27 | Review court's order (0.2); telephone conference and e-mail with R. Chleboski regarding order (0.3); telephone conference and e-mails with LitCon concerning update to fee request (0.3) | 300.00 | 0.80 | 240.00 | 31.50 | 13.50 | 31.50 | 13.50 | - | 90.00 | 150.00 | - | - | - | - | 150.00 | 240.00 |
| 8/13/2021 | Ronald J Chleboski | 27 | Review/analyze Court's order setting oral argument for Fee Application (0.3); conference with A. Delnore requesting he give prompt notice to LitCon of need to submit updated fee allocation spreadsheets and other action items for same when A. Delnore returns from vacation (0.3); e-mails from A. Delnore regarding LitCon support needs (0.2); e-mail from B. Piece (LitCon) regarding same (0.1) | 450.00 | 0.90 | 405.00 | - | - | - | - | - | - | 405.00 | - | - | - | - | 405.00 | 405.00 |

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
PageID: 20815
DFL Legal
**August 2021 - FEES**

| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| 8/19/2021 | Roberta A. Cramer | 27 | File with the court letter requesting time extension (0.1); review R. Chleboski's list of Aker Fee Application documents for Court and related e-mails (0.2); conference with R. Chleboski and B. Fauss regarding organization of Fee Application documents for submission to Court (0.3); organize electronic version of documents and rename for printing purposes to submit to the court and draft, print and tab production instructions for copy vendor (1.9) | 150.00 | 2.50 | 375.00 | - | - | - | - | - | - | 375.00 | - | - | - | - | - | 375.00 | 375.00 |
| 8/19/2021 | Ronald J Chleboski | 27 | Draft letter to Court requesting extension to submit to Court courtesy copies of Aker's Fee Application submissions; conference with R. Cramer regarding filing same (0.2); review electronic docket items in DFL case file and prepare index of documents that must be printed for Court (1.0); telephone conference with and e-mails to/from R. Cramer and B. Fauss regarding preparing Court's courtesy copies and a detailed index of docket items and exhibits thereto (0.4) | 450.00 | 1.60 | 720.00 | - | - | - | - | - | - | 720.00 | - | - | - | - | 720.00 | 720.00 |
| 8/20/2021 | Ronald J Chleboski | 27 | Review Court order granting extension to serve courtesy copies of Aker's Fee Application submissions and e-mail to case team regarding same (0.1); review, verify and edit R. Cramer's draft Docket Entry print list/instructions and custom tab production instructions for copy vendor (0.8); e-mail to R. Cramer and DFL Legal's case team regarding same (0.1) | 450.00 | 1.00 | 450.00 | - | - | - | - | - | - | 450.00 | - | - | - | - | 450.00 | 450.00 |
| 8/23/2021 | Roberta A. Cramer | 27 | Update instruction sheet to be forwarded to printing vendor per R. Chleboski comments (1.1) | 150.00 | 1.10 | 165.00 | - | - | - | - | - | - | 165.00 | - | - | - | - | 165.00 | 165.00 |
| 8/23/2021 | Victor Abe Delnore | 32 | Conference with R. Chleboski regarding action items regarding fee application (0.3); draft, finalize, and file letter concerning courtesy copies of filings (0.2) | 300.00 | 0.50 | 150.00 | - | - | - | - | - | - | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 8/23/2021 | Ronald J Chleboski | 32 | Review supplemental Court text orders regarding Aker extension to serve courtesy copies of Fee App submissions (0.1); e-mail to and conference with A. Delnore requesting filing of clarification letter correcting date typo in my extension request and other action items (0.2); e-mail to K. Kupecz (DFL billing coordinator) outlining DFL Legal billing and fee/expense data exports needed this week for Aker's updated Fee Application submission (0.2) | 450.00 | 0.50 | 225.00 | - | - | - | - | - | - | 225.00 | - | - | - | - | 225.00 | 225.00 |
| 8/24/2021 | Roberta A. Cramer | 32 | Review, verify and organize courtesy copy binders for court and conferences with R. Chleboski regarding finalizing and serving same (1.6) | 150.00 | 1.60 | 240.00 | - | - | - | - | - | - | 240.00 | - | - | - | - | 240.00 | 240.00 |
| 8/24/2021 | Victor Abe Delnore | 32 | Telephone conference with R. Chleboski and K. Kupecz concerning billing records (0.3); review fee allocations through February 2020 and provide to LitCon (0.3); finalize and file letter with Court serving courtesy copies of fee application submissions (0.1) | 300.00 | 0.70 | 210.00 | - | - | - | - | - | - | 210.00 | - | - | - | - | 210.00 | 210.00 |
| 8/24/2021 | Ronald J Chleboski | 32 | Review, edit and conference with B. Fauss regarding format and basic content for Table of Contents for Aker's Fee Application submissions binder (0.2); review and spot check courtesy copy binders, and review, revise and finalize Table of Contents for Court courtesy copy binders (0.6); draft letter to Court forwarding courtesy copies of Fee App submissions and conference with A. Delnore regarding proofreading and filing same (0.4); telephone conference with A. Delnore and K. Kupecz regarding action items needed to complete Fee Application update (0.3) | 450.00 | 1.50 | 675.00 | - | - | - | - | - | - | 675.00 | - | - | - | - | 675.00 | 675.00 |
| 8/25/2021 | Victor Abe Delnore | 32 | Telephone conference with R. Chleboski and B. Pierce regarding fee/expense spreadsheet and follow-up communications with B. Pierce (0.6); review billing records and allocate March 2020 to June 2021 (0.8) | 300.00 | 1.40 | 420.00 | 147.00 | 63.00 | 147.00 | 63.00 | - | 420.00 | - | - | - | - | - | - | 420.00 |
| 8/25/2021 | Ronald J Chleboski | 32 | Conferences with and e-mails to/from A. Delnore regarding fee allocations and other issues for updated fee claim submissions (0.5); telephone conference with B. Pierce regarding same (0.3); e-mails to/from B. Pierce and A. Delnore regarding same (0.3) | 450.00 | 1.10 | 495.00 | 173.25 | 74.25 | 173.25 | 74.25 | - | 495.00 | - | - | - | - | - | - | 495.00 |
| 8/26/2021 | Victor Abe Delnore | 32 | Review records for fee submission, including counsel and consultant fees and expenses (1.9); e-mails with R.J. Chleboski and B. Pierce concerning fee application (0.3) | 300.00 | 2.20 | 660.00 | 231.00 | 99.00 | 231.00 | 99.00 | - | 660.00 | - | - | - | - | - | - | 660.00 |
| 8/26/2021 | Ronald J Chleboski | 32 | Review/analyze October 2019 sample Fee Allocation spreadsheet from B. Pierce and e-mail to B. Pierce and A. Delnore providing comments regarding same (0.3); e-mail to B. Pierce, R. DuCarme and A. Delnore regarding action items for tomorrow to complete fee allocation spreadsheets and accompanying work product for tomorrow's filing (0.2); e-mails from/to A. Delnore regarding same (0.1) | 450.00 | 0.60 | 270.00 | 94.50 | 40.50 | 94.50 | 40.50 | - | 270.00 | - | - | - | - | - | - | 270.00 |
| 8/27/2021 | Victor Abe Delnore | 32 | Finalize and file supplemental fee application (est. 9.0) | 300.00 | 9.00 | 2,700.00 | 945.00 | 405.00 | 945.00 | 405.00 | - | 2,700.00 | - | - | - | - | - | - | 2,700.00 |
| 8/27/2021 | Roberta A. Cramer | 32 | Assist R. Chleboski and A. Delnore finalize Supplemental Fee Application Submission and filing of same (est. 2.0) | 150.00 | 2.00 | 300.00 | 105.00 | 45.00 | 105.00 | 45.00 | - | 300.00 | - | - | - | - | - | - | 300.00 |
| 8/27/2021 | Ronald J Chleboski | 32 | Draft my supplemental declaration in support of supplemental fee/expense claim submission, review, revise and finalize detailed fee/expense allocations between defendants, review and edit LitCon fee/expense allocation work product and summaries and coordinate with B. Pierce and A. Delnore to finalize same, coordinate with and oversee support work from A. Delnore and R. Cramer regarding finalizing and filing supplemental fee/expense claim submission (est. 9.0) | 450.00 | 9.00 | 4,050.00 | 1,417.50 | 607.50 | 1,417.50 | 607.50 | - | 4,050.00 | - | - | - | - | - | - | 4,050.00 |
| | | | **Total** | | 52.80 | $ 18,285.00 | $ 3,144.75 | $ 1,347.75 | $ 3,144.75 | $ 1,347.75 | $ - | $ 8,985.00 | $ 9,300.00 | $ - | $ - | $ - | $ - | $ 9,300.00 | $ 18,285.00 |

276

Ownbey v. Aker Kvaerner Pharmaceuticals, Inc., et al., Civil No. 17-2190 (KSH)
DPL Legal
**August 2021 - FEES**

| | | | | | | | Amount | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | |
| Date | Initials/ Name | Task Code | Description | Rate ($/Hr) | Hours | Amount ($) | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Fees |

**August 2021**
**Fee Summary**

| | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total |
| Hours | | 8.96 | 3.84 | 8.96 | 3.84 | - | 25.60 | 27.20 | - | - | - | - | 27.20 | 52.80 |
| Fee Amount | | $ 3,144.75 | $ 1,347.75 | $ 3,144.75 | $ 1,347.75 | $ - | $ 8,985.00 | $ 9,300.00 | $ - | $ - | $ - | $ - | $ 9,300.00 | $ 18,285.00 |

277

Ownbey v. Aker Kvaerner Pharmaceuticals Inc., et al., Civil No. 17-2190 (KSH)
DFL Legal
**August 2021 - EXPENSES**

| | | | | Amount | | | | | | | | | | | | | | |
| | | | | | Sole Liability | | | | | | Joint & Several Liability | | | | | | | |
| Date | Task Code | Description | Amount ($) | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/27/2021 | 32 | LitCon Group - Invoice # 18500-11 (services rendered August 13 - 27, 2021) | $ 6,243.75 | $ 2,185.31 | $ 936.56 | $ 2,185.31 | $ 936.56 | $   - | $ 6,243.75 | | $   - | $   - | $   - | $   - | $   - | $ 6,243.75 |
| 8/27/2021 | 32 | Array - Invoice #  X25679 | 1,787.97 | - | - | - | - | - | - | 1,787.97 | - | - | - | - | 1,787.97 | 1,787.97 |
| | | Total $ | 8,031.72 | $ 2,185.31 | $ 936.56 | $ 2,185.31 | $ 936.56 | $   - | $ 6,243.75 | $ 1,787.97 | $   - | $   - | $   - | $   - | $ 1,787.97 | $ 8,031.72 |

| August 2021 Expense Summary | | | | | | | | | | | | | | |
| | | Sole Liability | | | | | | Joint & Several Liability | | | | | | |
| | MCC | MCC/Ad | ZA | ZA/Epic | NC | Subtotal | All (Excluding NC) | MCC & ZA | MCC & MCC/Ad | ZA & ZA/Epic | MCC/Ad & ZA/Epic | Subtotal | Total Expenses |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Expense Amount | $ 2,185.31 | $ 936.56 | $ 2,185.31 | $ 936.56 | $   - | $ 6,243.75 | $ 1,787.97 | $   - | $   - | $   - | $   - | $ 1,787.97 | $ 8,031.72 |